# EXHIBIT 27

**10661 Airport Pulling Road**
**Suite 9**
**Naples, FL 34109**
**Phone: 239.229.8481**
**Email: drdiana@dianamclaughlin.com**



October 24, 2019

Frank E. Miller, Jr.
U.S. Department of Education
400 Maryland Ave, SW
Washington, D.C. 20202-8520

**Sent Via Email to FERPA.Complaints@ED.gov and**
**United States Certified Mail Tracking Number 7018 0360 0001 2464 8024**

      Re: FPCO Complaint 18-0184
           FPCO Complaint 2067

Dear Mr. Miller:

      This letter is in response to your October 9, 2019 correspondence and enclosed documentation received on October 14, 2019.

1. I have timely reviewed the attached documents within 15 days of receipt of the above mentioned correspondence. To the extent of the brief time given to review several hundred pages, the attached documents *do* contain the relevant information that supports Ms. McLaughlin's FERPA complaint against FIU. The attachments may be missing a few of Ms. McLaughlin's student record. However, those possibly missing documents are not substantive to her FERPA violation allegations. Ms. McLaughlin reserves all rights to review and amend the attached documentation at a future date.

2. The Department of Education (Department) and the Student Privacy Policy Office (SPPO) is in possession and has been in possession of all the information necessary to render a determination as to this complaint for almost two years. We continue to proffer that the Department is using this document confirmation request as another stall tactic to delay making any determination in this complaint due to political animus towards my client. The SPPO's friendly and cozy relation with FIU has precluded the proper enforcing of FERPA against FIU. Ms. McLaughlin has had her FERPA vested rights violated first by FIU and then by the Department of Education's failure to make a final determination. If the SPPO is unwilling to make a decision on this complaint, we demand to know this immediately. Otherwise, we demand that the SPPO make a final determination immediately. Furthermore, we allege that the SPPO inaction has de facto, sanctioned FIU's weaponization of FERPA to the detriment of Ms. McLaughlin and possibly other FIU students.

3.   We request that you, Mr. Miller, recuse yourself from any further involvement in this complaint.  We request that any input, analysis, contribution and/or determination that you have provided be scrubbed and removed from consideration.  As you are aware, this complaint was initially hampered by you.  You have admitted that the Department mishandled this complaint for four months and you did nothing to expedite or take corrective action to mitigate the lost time.  In fact, you dated the complaint four months after we had submitted it placing it beyond the deadline to submit complaints.  Additionally, you blamed the student for the Department's gross negligence and incompetence.  You added unnecessary burdens and requirements to process Ms. McLaughlin's complaint.  You never responded to our emails and caused another months delay.  Your attitude and conduct has been detrimental to the student complainant.  Mr. Dale King, your immediate superior offered apologies for your response and re-dated the complaint properly.  We, also, are aware that FIU has strong political influence in the SPPO and the general counsel's office.  We strongly assert that you, the Department and the SPPO are biased and adversarial against Ms. McLaughlin.  Any favorable determination for FIU made with your involvement is tainted and the fruit of the poisonous tree.

In conclusion, no reasonable person could possibly find that the Department has complied with its statutory mandate pursuant to FERPA with regards to the handling of this complaint.  The Department has all the information to render a determination for at least 12 months.  Mr. Hawes stated in November 2018 that the Department's decision would be finished in 2 weeks.  The SPPO continues to stall and dodge their statutory duty.  Ms. McLaughlin is a third-year law student at another law school.  Ms. McLaughlin has been harmed in her job search and career opportunities.  Ms. McLaughlin is asking that the SPPO require FIU to provide all education records and conduct a hearing with a neutral arbiter.  Ms. McLaughlin would like to exercise her right to place an explanatory statement on her educational records.  Failure to do so will cause Ms. McLaughlin irreparable harm.

We, respectfully, demand that the Department of Education render a final determination on this complaint no later than November 20, 2019.  You may contact me at any time if you have any questions or concerns.  Thank you for your immediate attention.

Respectfully,

Diana McLaughlin, M.D., M.B.A., Esq.
Attorney for Christina McLaughlin
Florida Bar Number:  84479
10661 Airport Pulling Road
Suite 9
Naples, FL  34109
Phone: (239) 229-8481
Email: drdiana@dianamclaughlin.com

# EXHIBIT 28

**FIU-108 Access to Student Education Records.**

(1) General. The University will not release or permit access to education records and personally identifiable information kept on a student except as otherwise permitted by law and this regulation. Responsibility for custody of all student educational records belongs to the vice-president or other University officials in charge of the area in which the records are maintained. Each vice-president or designated custodian shall ensure that the procedures required by federal and Florida law, and this regulation are in place to control access to and disclosure of student education records and personally identifiable information contained therein.

(2) Categories and Custodians of Education Records. The following categories of student education records are maintained by the University and are kept under the supervision and control of the designated custodian(s):

(a) Cumulative Academic Records are maintained by the University Registrar whose office is located on the University Park campus. At times the dean, chairperson or faculty of the department in which the student completed coursework may have unofficial copies of academic records relating to specific coursework.

(b) Law Enforcement Records are maintained by the Director, University Public Safety Department, whose office is located on the University Park campus.

(c) Placement Records are maintained by the Director, Career Planning and Placement, whose office is located on the University Park campus.

(d) Continuing Education Records are maintained by the Executive Director of Continuing and Professional Studies whose office is located on the Biscayne Bay campus.

(e) Housing Records are maintained by the Director of University Housing whose office is located on the University Park campus.

(f) Disciplinary Records are maintained in the Student Conduct and Conflict Resolution Office located on the University Park campus.

(g) Personal Non-Academic Counseling records are maintained by the Director, Counseling Center, whose office is located on the University Park campus.

(h) Student Financial Aid records are maintained by the Director of Financial Aid, whose office is located on the University Park campus.

(i) International Student Records are maintained by the Director, International Student and Scholar Services, whose office is located on the University Park campus and the Associate Director of International Student and Scholar Services whose office is located on the Biscayne Bay campus.

(j) Academic Counseling records are maintained by the Vice President of Student Affairs andUndergraduate Education, whose office is located on the University Park campus. Additionally, academic counseling records may be maintained by departments for students who are majoring in fields of study taught by the department.

(3) Policies and Procedures for Access and Release. Personally identifiable information contained in student education records shall be released, or open for inspection, only to the student, or parents of dependent students as defined in Section 152 of the Internal Revenue Code of 1986. "Personally identifiable" means that the data or information includes the name of a student, the student's parent, or other family member, the address of the student, a personal identifier, such as the student's social security number or a student number, a list of personal characteristics which would make the student's identity easily traceable or other information which would make the student's identity easily traceable. The custodian of the records shall require the student, or parents of the student when applicable, requesting access to or release of

the records to present proper identification such as a valid driver's license or passport. The request must be in writing and signed by the person seeking access or release. A copy of the request for access or release shall be retained in the student's file. The custodian shall have thirty (30) days in which to comply with the request. When the record includes information on more than one student, the custodian shall release, or permit access to only that part of the record which relates to the student who is the subject of the request. Students requesting the release to others of personally identifiable information contained in the student's education records must provide the custodian of such records with a signed, written request specifying the information to be released, the purpose(s) for such release, and the person or organization to whom such information shall be released. A copy of all requests for access and release shall be retained by the custodian of the records and shall be available for inspection and review by the student or a parent. The University reserves the right to deny a request for copies of education records made by a student or a parent when there is an financial obligation to the University which has not been satisfied or when there is an unresolved disciplinary action pending against the student.

(4) Access to and Release of Records Without Consent. The following persons and organizations are considered "university officials" and may have access to personally identifiable information without the student's prior consent:

(a) Faculty, administrators, staff and consultants employed by the University, the Florida International University Board of Trustees, or the Florida Board of Governors whose work involves:

1. Performance of administrative tasks which relate to students;
2. Performance of supervisory or instructional tasks which relate to students; or
3. Performance of services which benefit students.

(b) Other persons who are authorized by federal and state law and regulations to have access to or receive copies of such information.

(5) Directory Information.

(a) It is the University's policy to release and publish directory information regarding its students. "Directory Information" includes:

1. Student's name, local and permanent address, and telephone number(s);
2. Date and place of birth;
3. Student classification and major and minor fields of study;
4. Participation in officially recognized activities and sports;
5. Weight and height of members of athletic teams;
6. Dates of attendance, degrees and awards received;
7. The most recent previous educational agency or institution attended by the student; and
8. Photographic image.

(b) In order to prevent access to or release of directory information, a student, or the parents of a dependent student, must so notify the designated custodian of record in writing within the time provided in the annual Notice of Rights. Access to, or release of directory information will be withheld until further written instruction is received from the student, or the parents of a dependent student.

(6) Requests to Amend Education Records.

(a) Students who challenge the correctness of student education records shall file a written request for amendment with the custodian of the records. The student shall also present to the custodian of the records copies of all available evidence relating to the data or material being challenged. The custodian of the records shall consider the request and shall notify the student in

writing within fifteen (15) school days whether the request will be granted or denied. During that time, any challenge may be settled informally between the students, or the parents of a dependent student and the custodian of the records, in consultation with other appropriate University officials. If an agreement is reached, it shall be in writing and signed by all parties involved. A copy of such agreement shall be maintained in the student's records. If an agreement is not reached informally, or, if the request for amendment is denied, then the student or the parents of a dependent student shall be informed in writing of the denial and the right to a hearing on the matter. A student or the parents of a dependent student shall not have the right to challenge through this process the evaluation reflected by a grade which an instructor has assigned to student coursework.

(b) Hearing Rights and Procedures.

1. Rights of Appeal. A student whose request for amendment to education records has not been settled or has been denied may file a request for a hearing within thirty (30) days of the receipt of the letter of denial. The request shall be in writing and shall be filed with the Vice President for Academic Affairs. The request shall set forth the legal and factual basis for seeking correction of the student's education records. Upon receipt, the Vice-President shall appoint a disinterested University official to serve as a hearing officer. The hearing officer shall schedule a hearing within twenty-five (25) days of the date of receipt of the request for a hearing. The student shall be given written notice of the time, date and place of the hearing allowing sufficient time for the student to prepare his or her appeal.

2. Hearing Procedures. The hearing shall be informal in nature but shall afford the student a full and fair opportunity to present evidence relative to the issues raised in the appeal. The student shall be entitled to be assisted or represented by an individual of his or her choice and expense, including an attorney. The custodian of records shall have the same rights as the student.

3. Hearing Officer's Recommended Order. The hearing officer shall issue a recommended order within twenty-five (25) days of the close of the hearing. In rendering a recommended order, the hearing officer shall consider only such evidence as was offered at the hearing. The hearing officer shall include in the recommended order a summary of the evidence presented and the reasons for his or her recommendations. The original report shall be filed with the Vice-President and a copy of the recommended order shall be sent to the student or the parents of a dependent student and to the custodian of records. Upon receipt, the Vice-President shall have ten (10) days in which to issue a final determination on the issues raised in the appeal. If a determination is made that the information in the education record does not require correction, then the student or a parent of a dependent student shall have the right to place a statement in the record commenting that the information has been challenged and the reason for the challenge.

(7) The University will charge the following fees for furnishing copies of student records and reports, or any material included therein:

(a) Copies of official transcripts – Ten dollars ($10.00).

(b) Copies of all other educational records – Fifteen cents ($.15) per page for copying, plus any administrative costs incurred for search, retrieval and mailing.

(8) The University shall provide notification annually to students of their rights relating to education records, including the right to file complaints, the procedures to be followed in order to exercise such rights, the types of information entered in the education records maintained by the University, and the University's policy to support the law. Notifications are published in the University catalog, the Student Handbook and the Fall semester class schedule.

(9) Waiver of Right of Access.

(a) Students and parents of dependent students have the right to waive their right of access to confidential letters of recommendation and other documents which evaluate student academic performance. Such waivers shall be in writing and made a part of the official academic record. A waiver of right to access shall be effective only when the student or the parents of a dependent student are notified, upon request, of the names of all persons who are submitting confidential recommendations or evaluations and when the confidential letters of recommendation and other evaluative documents are used solely for the purpose intended.

(b) The University may not condition admission to the University, grants of financial aid, or receipt of any other service or benefit offered by the University, by another public educational institution in the State of Florida or by any other public agency upon being provided a waiver of the right to access by the student or the parents of a dependent student.

(10) Requests for Information in Connection with Research.

(a) All requests for academic research dealing with data from student education records shall be referred to the University Registrar and to the Provost. Such requests must be in writing and must set forth specifically the type(s) of information to which access is requested and the intended scope of the research project.

(b) The applicable custodian of records and the Provost shall determine whether to grant the request, in whole or in part, and may condition access upon a guarantee that the researcher will appropriately safeguard the data; that no personally identifiable information about any individual will be published or made available to others; or, upon other reasonable conditions.

*Specific Authority Resolution of the Florida Board of Governors dated January 7, 2003.*
*History–Formerly 6C8-1.06(3), Amended 4-3-84, 11-2-89, 1-3-93, 11-3-02, Formerly 6C8-11.003, Amended 9-12-08.*

# EXHIBIT 29

1.   1.

Sections   Home   Search

## The High Court Brought Low

**The New York Times**  The New York Times The New York Times

2.

Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors.

- Share
- Tweet
- Email   ## What It All Meant
- More
- Save

3.

Log In   18   Settings

Close search

## Site Search Navigation

## An Insidious and Contagious American Presidency

SEARCH NYTIMES.COM

4.

Clear this text input   Go

https://nyti.ms/...om

## Site Navigation

- Home Page
- World
- U.S.
- Politics
- N.Y.
- Business
- Business
- Opinion
- Opinion   ## Robert Pinsky: Patriotism for an Age of Unreason
- Tech
- Science
- Health
- Sports
- Sports   ## The Supreme Court's Legitimacy Crisis
- Arts
- Arts
- Books
- Fashion
- Fashion
- Food
- Food   ## Exposures
- Travel
- Magazine   ## The Last Americans Fighting in Afghanistan
- T Magazine
- Real Estate
- Obituaries
- Video
- The U...



4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS   Subscriber login

- Crossword
- Times Insider
- The Learning Network
  1.
  9.
- Multimedia
- Photography
- Podcasts
- NYT Store
- NYT Wine Club
- nytEducation
- Times Journeys
- Meal Kits
- Subscribe
- Manage My Account
- Today's Paper
- Tools & Services
- Jobs
- Classifieds
- Corrections

- More

**Site Mobile Navigation**

1855

- Share

**Find Jamal Khashoggi**

**Two Nobel Heroes, in Their Own Voices**

**The High Court Brought Low**

**What It All Meant**

**Getting a Final 'Yes' on Kavanaugh**

**An Insidious and Contagious American Presidency**

4. **Tears, Fury or Action: How Do You Express Anger?**

12.

Opinion

# The Senate Should Not Confirm Kavanaugh

**Of Demagogues and Pedagogues**

letter

5. **Progress for Asians in Hollywood**

13.

**Robert Pinsky: Patriotism for an Age of Unreason**

6.

**A Local Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

14.

## Signed, 2,400+ Law Professors

OCT. 3, 2018

7. *The following letter will be presented to the United States Senate on Oct. 4.*

letter

**Exposure**

Judicial temperament is one of the most important qualities of a judge. As the Congressional Research Service explains, a judge requires "a personality that is even-handed, unbiased, impartial, courteous yet firm, and dedicated to a process, not a result." The concern for judicial temperament dates back to our founding; in Federalist

**Time to Install Subway Gates**

78, titled "Judges as Guardians of the Constitution," Alexander Hamilton expressed the

**The Last Americans Fighting in Afghanistan**

15.

need for "the integrity and moderation of the judiciary."

8.

We are law professors who teach, research and write about the judicial institutions of

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

...that we feel compelled to write to you, our Senators, to provide our views that at the Senate hearings on Sept. 27, Judge Brett Kavanaugh displayed a lack of judicial temperament that would be disqualifying for any court, and certainly for elevation to the highest court of this land.

The question at issue was of course painful for anyone. But Judge Kavanaugh exhibited a lack of commitment to judicious inquiry. Instead of being open to the necessary search for accuracy, Judge Kavanaugh was repeatedly aggressive with questioners. Even in his own testimony, Judge Kavanaugh was repeatedly aggressive with questioners. Even in his closing remarks, Judge Kavanaugh described the hearing as partisan, referring to it as "a calculated and orchestrated political hit," rather than acknowledging the need for the Senate, faced with new information, to try to understand what had transpired. Instead of trying to sort out with reason and care the allegations that were raised, Judge Kavanaugh responded in an intemperate, inflammatory and partial manner, as we expect under the circumstances, but less acceptable for a person who would be a justice. He was repeatedly discourteous to senators.

As you know, under two statutes governing bias and recusal, judges must step aside if they are at risk of being perceived as or of being unfair. As Congress has previously put it, a judge or justice "shall disqualify himself in any proceeding in which his impartiality might reasonably be questioned." These statutes are part of a myriad of legal commitments to the impartiality of the judiciary, which is the cornerstone of the courts.

We have differing views about the other qualifications of Judge Kavanaugh. But we are united, as professors of law and scholars of judicial institutions, in believing that he did not display the impartiality and judicial temperament requisite to sit on the highest court of our land.

The letter was signed, with institutional affiliation listed for identification purposes only, by the following:

| | | | |
|---|---|---|---|
| MARK ABELSON Professor of Law, Emeritus, Univ. of Wyomings College of Law | RICHARD ABEL Connell Distinguished Professor of Law Emeritus and Distinguished Research Professor, UCLA School of Law | DAVID ABRAHAM Professor of Law, University of Miami | SUSAN ABRAHAM Professor of Law, New York Law School |
| KATHRYN ABRAMS Herma Hill Kay Distinguished Professor of Law, University of California, Berkeley | ALICE G. ABREU Professor of Law, Temple University Beasley School of Law | JAMIE R. ABRAMS Associate Professor of Law, University of Louisville | NANCY S. ABRAMOWITZ Professor of Practice, American University Washington College of Law |
| | | ARTHUR ACEVEDO Professor of Law, The John Marshall Law School | |
| ROBERT C. ACKERMAN Professor of Law, Wayne | CYNTHIA M. ADAMS Clinical Professor of Law | | BRUCE ACKERMAN Sterling Professor of Law and Political Science, Yale Law School |

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-XXXX Document 1 Entered on FLSD Docket 07/16/2020 Page 13 of 60

Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

Two More Court Cases Brought by Working Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Irony or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Australian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

"letter"

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

BRYAN L. ADAMSON
Associate Professor of Law, Seattle
University School of Law

NATE ... AD
Associate ... of Law,
Barry U... ool of

MIRI... RO... Nicht
Professor of ... Skills, Hofstra
University School of Law

CATHE... ... STON
Jackson ... Professor
of La... ... ty of
Cali... ... ley

GREGOR... ... DER
A. Robe... ... of
Law, U... ... sity

AN... ... N
Profe... ...
Univers... of Pennsylvania

... 
Visiting ... Law,
Ya... ...

ERIC FRANKLIN ...

Profess... ...
of Tenne... ...

JENSI... ... SON
Clinica... ...
Quinn... ...
Uni... ...

TROY... ... ADE
Assistan... ...
and ... ...
Scholars ... ...
of Hawai... ... William
S. Richar... ...

... 
CLAU... ... LOS
Clinical ... Law,
New Yor... ... School

ELLEN P. APRILL
John E. ... ...
of Tax Law, Loyola Law
Scho... ...

DEBO... ... HER

MATTHEW ADLER
... 
University

SHAFIQA AHMADI
Associate Professor of
Clinical Education, University
of Southern California

RICHARD ALBERT
... am Stamps Farish
Professor of Law, The
University of Texas at Austin

LISA ALEXANDER
Professor of Law, Texas A&M
University School of Law

NICHOLAS W. ALLARD
Professor of Law, former
Dean, Brooklyn Law School

ALBERT W. ALSCHULER
... Professor ...
... The University of
Chicago Law School

JOSÉ JULIÁN ÁLVAREZ-
GONZÁLEZ
... ersity
of Puerto Rico School of Law

... S JAMES ADAM
... University Distinguished
Professor, University of
Colorado Law School

HELEN ANDERSON
... ...
of Washington

... ... RINGS
University Distinguished
... Professor
Chicago-Kent College of Law

FRAN ANSLEY
Distinguished Professor of
Law Emerita, University of
Tennessee College of Law

NERMEEN ARASTU
Assistant ... ...
CUNY School of Law

AFRA AFSHARIPOUR
Senior Assoc. Dean for
Academic Affairs & Dean
of Law, UC Davis School of
Law

AZIZA AHMED
Professor of Law,
Northeastern University
School of Law

RAMONA ALBIN
Assistant Professor of Law,
Cumberland School of Law

FRANK S. ALEXANDER
Sam Nunn Professor of Law,
Emeritus, Emory Law School

ROBIN J. ALLAN
Professor of Legal Writing,
Berkeley Law

... CALPER
Clinical Professor of Law,
... School of Law

JOSE E. ALVAREZ
Herbert and Rose Rubin
Professor of International
Law, New York University
School of Law

ADELL AMOS
Clayton R. Hess Professor of
Law, University of Oregon
School of Law

JILL ANDERSON
Professor of Law, University
of Connecticut

WILLIAM L. ANDREEN
Edgar L. Clarkson Professor
of Law, Hugh F. Culverhouse
Jr. School of Law - The
University of Alabama

SUSAN APPLETON
Professor of Law, Washington
University

HIRO N. ARAGAKI
Professor of Law, Loyola Law
School Los Angeles

... 
Professor of Law, Univers...
of Idaho College of Law

MUNEER I. AHMAD
Clinical Professor of Law,
Yale Law School

AMNA A. AKBAR
Associate Professor of La...
The Ohio State Universit...
Moritz College of Law

JANET COOPER
ALEXANDER
Frederick I. Richman
Professor of Law, Emerit...
Stanford Law School

CYNTHIA ALKON
Professor of Law, Texas A...
University School of Law

JESSIE ALLEN
Associate Professor,
University of Pittsburgh
School of Law

ANNE L. ALSTOTT
Jacquin D. Bierman
Professor, Yale Law Scho...

ALFRED C. AMAN
Roscoe C. O'Byrne Profes...
of Law, IU Maurer School
of Law

LINDA S. ANDERSON
Professor of Law, Stetso...
University College of La...

ROBERT T. ANDERSO...
Charles I. Stone Professor...
Law, University of
Washington School of La...

KATE ANDRIAS
Professor of Law, Univers...
of Michigan Law Schoo...

TAWIA BAIDOE ANSA...
Professor of Law, Florida...
International University
College of Law

WILLIAM D. ARAIZA
Professor of Law, Brookly...
Law School

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Inviting a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

ght Men Might Do Better Than This

rogress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

lian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

ANGELA ... 
Legal Writing Professor of 
... Maine 
...

SAM ... 
Vice Dean for Experiential 
Education ... 
Law, UCLA School of Law

DA... 
Legal ... sor, 
California ... hool of 
...

JOHN ... LYE... 
Emeritus Professor of Law, 
Univers... 
...

BAR... CK 
Crown ... Law, 
Emer... Law

WENDY A. BAC... 
Associa... 
Univer... nnessee

SHAL... 
Profes... 
Policy and Urban Affairs, 
North... 
...etter

... KER

26... 
B... 
Clinical ... irector 
of Bar Pr... 
Scho...

6. 
Profes... 
2. Loadi...

DAVID BALUARTE 
Associa... 
of Law, ... nd Lee 
Univer... Law

BARBA... NOFF 
Emerita ... f Law, 
Florida State University 
College... sures

RITA ... 
Profess... 
Cle...

RACHEL ARNOW-
RICHMAN 
Chauncey Wilson Memorial 
Professor of Law, 
University of Denver Sturm 
College of Law

JEFFERY ATIK 
Professor of Law, Loyola Law 
School, Los Angeles

MICHAEL AVERY 
Professor Emeritus, Suffolk 
University Law School

BARBARA A. BABB 
Associate Professor of Law, 
University of Baltimore 
School of Law

SANDRA BABCOCK 
... Clinical ... 
Cornell Law School

KIMBERLY BAILEY 
Associate Professor of Law, 
...idburn Law

... ER 
Associate Clinical Professor 
of Law, Pepperdine University 
School of Law

... LDWIN 
Assistant Professor in 
... UNLV 
UCLA 
Boyd School of Law

BEVERLY BALOS 
Clinical Professor of Law, 
... Minnesota

ANGELA M. BANKS 
Charles J. Merriam 
Distinguished Professor, 
Arizona State University

KATHERINE BARNES 
Professor of Law, James E. 
Rogers ... 
University of Arizona

... ARE... VA 
Professor Emeritus, UCLA 
School of Law

MARGALYNNE 
ARMSTRONG 
Associate Professor of Law, 
Santa Clara University School 
of Law

MARIE ASHE 
Research Professor of Law, 
Suffolk University Law School

BERNADETTE ATUAHENE 
Professor of Law, Chicago-
Kent College of Law

REBECCA AVIEL 
Associate Professor of Law, 
University of Denver Sturm 
College of Law

JENNIFER BABCOCK 
Associate Professor of Law, 
Golden Gate Law

MARK S. BACKUS 
Hugh Roff Professor of Law, 
University of Oklahoma 
College of Law

BROOK K. BAKER 
Professor of Law, 
Northeastern U. School of 
Law

R. LISLE BAKER 
Professor of Law, Suffolk 
University Law School

LATOYA BALDWIN CLARK 
Assistant Professor of Law, 
UCLA School of Law

W. DAVID BALL 
Associate Professor, Santa 
Clara School of Law

RALPH RICHARD BANKS 
Jackson Eli Reynolds 
Professor of Law, Stanford 
Law School

COLEEN BARGER 
Professor of Law Emerita, 
University of Arkansas Little 
Rock, Bowen School of Law

JOHN Q. BARRETT

PAM ARMSTRONG 
Professor of Law, Albany 
School

ROBERT ARONSON 
Betts, Patterson & Mines 
Professor of Law Emeritus 
University of Washington

BARBARA L. ATWELL 
Associate Professor of Law 
Elisabeth Haub School of 
Law at Pace University

SAHAR AZIZ 
Professor of Law, Rutgers 
Law School

HOPE BABCOCK 
Professor of Law, 
Georgetown University Law 
Center

MIRIAM H. BAER 
Professor of Law, Brooklyn 
Law School

STEPHANIE PLAMONDON 
BAIR 
Associate Professor of Law 
Brigham Young University 
Law School

PARIS R. BALDACCI 
Clinical Professor Emeritus 
Law, Cardozo School of Law

SABRINA BALGAMWAL 
Assistant Professor of Law 
(Clinical), Wayne State Law 
School

SUSAN A. BANDES 
Centennial Professor of Law 
Emerita, DePaul University 
College of Law

MEHRSA BARADARAN 
Associate Professor of Law 
UGA Law

DANIEL L. BARNETT 
Professor of Law, University 
of Hawaii

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login

LAUREN E. BARTLETT
Associate Professor of Law and Director of Clinics, Ohio Northern University

CHARLES BARTLETT
Professor of Law, University

JO...
Professor...
Notre...

CHRISTOPHER T. BAVITZ
Wilmer Hale Clinical Professor of Law, ...

HEA...
Profes...
Southwestern...

JAMES ...
Professor...
Former...
Departmen...
Universit...

LEO BELETSKY, JD, MPH
Associate ... and ...
Northeastern ...

HEA...
Richard ...
of Law, ...

NO...
Professor...
Haub Law, Pace

SEY... IB
James S... Visiting Professor ... Columbia

BETHANY BERGER
Professor of Law, University of Connecticut

GEORGE ...
Jean Mon...

CHRISTINE P. BARTHOLOMEW
Associate Professor of Law, University at Buffalo

ANN BARTOW
... of Law, University of New Hampshire School of Law

LILY BATCHELDER
Frederick I. and Grace Stokes Professor of Law, NYU School of Law

JENNIFER BAUM
... Education, St. John's University School of Law

MARY BETH BEAZLEY
Professor of Law, University of Nevada, Las Vegas School of Law

MONU BEDI
Professor of Law, DePaul University College of Law

HAZEL G. BEH
Professor of Law, William S. Richardson School of Law

KRISTEN BELL
Assistant Professor of Law, University of Oregon

C. ELIZABETH BELMONT
Clinical Professor of Law, Washington and Lee University School of Law

ADAM BENFORADO
Professor of Law, Drexel University Kline School of Law

PAULA BERG
Professor of Law Emeritus, CUNY School of Law

... MANN
... or of EU Law, The George Washington University Law School

ELIZABETH BARTHOLET
Morris Wasserstein Public Interest Professor of Law, Harvard Law School

KATHARINE T. BARTLETT
A. Kenneth Pye Professor of Law, Duke University School of Law

MARY BASICK
Associate Professor of Law, Southwestern Law School

JON BAUER
Clinical Professor of Law, University of Connecticut School of Law

J.K. BAWA
Assistant Professor of Law, Howard University School of Law

ANDREA BECKERMAN-RODAU
Professor of Law, Suffolk University Law School

BARTON BEEBE
Professor of Law, New York University School of Law

JULIA BELIAN
Associate Professor of Law, University of Detroit Mercy School of Law

MONICA C. BELL
Associate Professor of Law, Yale Law School

PAUL BENDER
Professor of Law, Arizona State University

LENNI BENSON
Professor of Law, New York Law School

VIVIAN BERGER
Nash Professor of Law Emerita, Columbia Law School

ALBERTO BERNABE
... of Law

... Professor, Vermo... Law School

MARK BARTHOLOMEW
Professor of Law, Univers... at Buffalo School of Law

JILL BARTON
Professor of Legal Writin... University of Miami School... Law

PRIYA BASKARAN
Associate Professor of La... West Virginia University School of Law

MARSHA L. BAUM
Professor of Law, Univers... of New Mexico

LAWRENCE BAXTER
David T. Zhang Professor... the Practice of Law, Duk... Law School

SHEILA A. BEDI
Clinical Associate Law Professor, Northwestern University Pritzker Law School

VALENA BEETY
Professor of Law, West Virginia University College... Law

ROXANA S. BELL
Assistant Professor of La... University of Detroit Mer... School of Law

PETER A. BELL
Professor of Law, Syracus... University College of Law

EMILY A. BENFER
Visiting Associate Clinica... Professor of Law, Columb... Law School

CHERYL BERG
Professor of Legal Writin... UC Berkeley School of La...

MITCHELL BERMAN
Leon Meltzer Professor o... Law, University of Pennsylvania Law School

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login

**The World Anti-Doping Agency, and Russia**

**Two Nobel Heroes, in Their Own Voices**

**The High Court's Broad Edict to Indict Presidents**

**What It All Meant**

**Toward a Final 'Yes' on Kavanaugh**

**A Supreme Court, Divided in Anger**

**An Insidious and Contagious American Presidency**

**Tears, Fury or Action: How Do You Express Anger?**

**Starting a Podcast**

**Of Demagogues and Pedagogues**

**Eight Men Might Do Better Than This**

**Progress for Asians in Hollywood**

**Robert Pinsky: Patriotism for an Age of Unreason**

**Indian Government's Astonishing Hunger for Citizen Data**

**A Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

**Exposures**

**Time to Install Subway Gates**

**The Last Americans Fighting in Afghanistan**

MELISSA J. BERNSTEIN
Librarian & Assistant
Professor of Law, SJ Quinney
College of Law, University of
Utah

CAROLINE BETTINGER-LOPEZ
Professor of Clinical Legal
Education, University of
Miami School of Law

MARY BILDER
Founders Professor of Law,
Boston College Law School

W. WARREN H. BINFORD
Professor of Law, Director of
Clinical Law Program,
Willamette University

SUSAN D. BENNETT
Professor of Law, American
University

DÉREK BAMBAUER
Professor of Law, University
of Arizona

VINCENT BONVENTRE
Professor of Law, Albany
Law School

M. G. BOULWARE
Professor of Law,
Georgetown University

CARRIE BETTINGER
Clinical Professor of Law,
Emory University School of
Law

GRACE GANZ BLUMBERG
Distinguished Professor of
Law Emerita, UCLA

TED A. BLUMOFF
Professor of Law, Mercer
University

CARL T. BOGUS
Professor of Law, Roger
Williams University School of
Law

ALEX BONI-SAENZ

Anita and Stuart Subotnick
Professor of Law, Brooklyn
Law School

TERRY A. BETHEL
Professor of Law Emeritus,
Indiana University Maurer
School of Law

JULIE BIEHL
Associate Clinical Professor
and Assistant Dean of the
Bluhm Legal Clinic,
Northwestern Pritzker School
of Law

KENWORTHEY BILZ
Professor of Law, University
of Illinois

EMILY A. BISHOP
Professor of Law, Loyola
University New Orleans
College of Law

JOEL K. BLACK

VALARIE BLAKE
Associate Professor of Law,
WVU College of Law

HANNAH BLOCH-WEHBA
Assistant Professor of Law,
Drexel University Kline
School of Law

JOHN D. BLUM
University Chicago School of
Law

ERIC D. BLUMENSON
Professor of Law Emeritus,
Suffolk University Law School

DANIEL BODANSKY
Professor of Law, Arizona
State University

ROBERT A. BOHRER
Professor of Law, California
Western School of Law

CYNTHIA D. BOND

WILLIAM W. BERRY III
Associate Professor of Law,
University of Mississippi
School of Law

BARBARA L. BEZDEK
Professor of Law, University
of Maryland Carey School of
Law

CELIA BIGONESS
Associate Clinical Professor
of Law, Cornell Law School

MARY LU BILEK
Dean and Professor of Law,
CUNY School of Law

ROBERT BIRMINGHAM
Professor of Law, University
of Connecticut

CARL S. BJERRE
Professor of
Business Law, University of
Oregon School of Law

LUCIA BLACKSHER
RANIER
Director and Professor of the
Practice, Civil Rights and
Federal Practice Clinic,
Tulane University Law School

BERYL BLAUSTONE
Professor of Law, CUNY
School of Law

ROBERT M. BLOOM
Professor of Law, Boston
College Law School

KAREN BLUM
Research Professor of Law,
Suffolk University Law School

MICHAEL C. BLUMM
Jeffrey Bain Faculty Scholar
& Professor of Law, Lewis
and Clark Law School

JOHN CHARLES BOGER
Emeritus Professor of Law,
University of North Carolina
Chapel Hill School of Law

JOHANNA BOND

Associate Professor of Law,
SUNY University at Buffalo
Law School

STEVE BERENSON
Professor of Law, Thomas
Jefferson School of Law

JOHN M. BICKERS
Professor of Law, Northern
Kentucky University

RICHARD B. BILDER
Foley&Lardner Emeritus Law
Professor, University of
Wisconsin School of Law

JENNIFER BIRD-POLLAN
Robert G. Lawson Professor
of Law, University of
Kentucky College of Law

BARBARA ARONSTEIN
BLACK
George Welwood Murray
Professor of Legal History
Emerita, Dean Emerita,
Columbia University Law
School

HENRY ALLEN BLAIR
Robins Kaplan Distinguished
Professor of Law, Mitchell
Hamline School of Law

ELIZABETH BLOOM
Teaching Professor,
Northeastern University
School of Law

BINYAMIN BLUM
Associate Professor,
University of California,
Hastings College of the Law

SUSANNA BLUMENTHAL
William Prosser Professor of
Law and Professor of History,
University of Minnesota

ELISE BODDIE
Professor of Law, Rutgers
Law School

RICHARD C. BOLDT
T. Carroll Brown Professor of
Law, University of Maryland
Carey School of Law

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login



**VINCENT M. BONVENTRE**
Justice ...
Distinguished Professor of ...
1. Law... School

**DEBO... MAN**
Assistant ...
University of Arkansas

**AME... ROSS**
Trustee...
Kline Sc... Drexel

**JO...**
Professor... University
of Virg...

**AN...**
Professo... ashburn
Univer... of Law

**JE...**
Clinical Professor..., Loyola Law
School, Los Angeles
4.

**DEB... KE**
Professor... University
of Pittsb... of Law

**CHERYL BRATT**
Assista... essor of
Practice,...

**LEE... DGE**
Pr... ersity
North...
20.

**R...**
Hon. Har... Chair in
Law and... Albany
6.

**ANN... DY**
Allan G... essor of
Law, U... Idaho
Co...

**EMIL... LEIB**
Assistant ... Professor of
University of H...
15.
Ev... Professor... hicago-
Kent...

**Qu...**
Clinical Professor of Law,
Suffolk University Law School

**CHARLES D. BOOTH**
Michael J. Marks
Distinguished Professor in
Richardson School of Law,
University of Hawaii at
Manoa

**JAIME BOUVIER**
Assistant Professor of
Lawyering Skills, Case
Western Reserve University
School of Law

... Professor of Law, University
of Washington School of Law

**BARRY BOYER**
Professor...
SUNY Buffalo Law School

**SHAWN MARIE BOYNE**
Professor of Law, IU Robert
H. McKinney School of Law

... ...bridge
Professor of Law, Ohio
Northern... lege... of

**ROBERT BRAUNEIS**
Professor of Law, The George
Washington University Law
School

... ...bridge
Associate Professor,
University of Connecticut
Law School

**PAUL BREST**
...
Stanford Law School

**TONYA BRITO**
Burrus-Bascom Professor of
Law, University of Wisconsin
Law School

**LISA BRODOFF**
...
Seattle University School of
Law

**PAMELA BOOKMAN**
Assistant Professor, Temple
University Beasley School of
Law

**STEPHANIE BORNSTEIN**
Associate Professor of Law,
University of Florida Levin
College of Law

**RICHARD A. BOSWELL**
Professor of Law, University
of California, Hastings

**CYNTHIA GRANT
BOWMAN**
Professor of Law, Cornell Law
School

**WILLIAM BOYD**
Professor of Law, University
of California Los Angeles
School of Law

... BOYLE
Professor of Legal Writing,
St. John's University School
of Law

**ELIZABETH BARKER
BRANDT**
James E. Wilson
Distinguished Professor of
Law, University of Idaho
College of Law

**IRUS BRAVERMAN**
Professor of Law, University
at Buffalo School of Law, The
... University of New York

... BREMS
Associate Professor of Law,
California Western School of
Law

**CARY BRICKER**
Professor of Lawyering Skills
and Co-Director of Center for
Advocacy and Dispute
Resolution, McGeorge Law
School

**JULIET M. BRODIE**
Associate Dean for Clinical
Education & Professor of
Law, Stanford Law School

Bernard B. Kliks Professor...
Law, University of Orego...
School of Law

**RICHARD A. BOOTH**
Professor of Law, Villanova
Law School

**LINDA BOSNIAK**
Distinguished Professor
Rutgers Law School

**RANA BOUJAOUDE**
Associate Professor of La...
Golden Gate University

**MARGARET W. BOWMA...**
Assistant Professor of La...
University of Tulsa

**BRUCE A. BOYER**
Curt and Linda Rodin
Professor of Law and Soc...
Justice, Loyola University
Chicago School of Law

**KATHRYN W. BRADLE...**
Professor of the Practice...
Law, Duke Law School

**REBECCA BRATSPIES**
Professor, CUNY School of
Law

**WILLIAM W. BRATTO...**
Nicholas F. Gallicchio
Professor of Law, Univers...
of Pennsylvania Law Scho...

**MELISSA L. BREGER**
Professor of Law, Albany L...
School

**FRANK A. BRESS**
Professor of Law, New Yo...
Law School

**ROBERTA LEA
BRILMAYER**
Professor of Law, Yale La...
School

**MARK BRODIN**
Professor of Law, Bosto...
College Law School

**SARA C. BRONIN**
...air
...ver
...f L...

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Injury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

letter

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government Monopolizing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposure

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login



Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

Two Higher Heroes in Their Own Voices

Indict Presidents

What It All Meant

Final 'Yes' on Kavanaugh
Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?
Starting a Podcast

Of Demagogues and Pedagogues

Might Men Might Do Better Than This
Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change
The Supreme Court's Legitimacy Crisis

Exposures
Time to Install Subway Gates
The Last Americans Fighting in Afghanistan

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login



The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Is a Final 'Yes' on Kavanaugh

Supreme Court, Bathed in Anger

An Insidious and Contagious American Presidency

Unity or Action: How Do You Express Anger

Starting a Podcast

Of Demagogues and Pedagogues

Right Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

Professor of Practice,
Northwestern ... of
Law

KRISTI... ...PBELL
Jack a... ...nder
Professor ... ...
A Clar... ...Law

Professor of Law, UC Irvine

KATE CAMPBELL
Professor of Legal Analysis,
Writing and Skills,
Southwestern School of Law

NINA L. CAMIC
Clinical Associate Professor
and Senior Faculty Associate,
Emerita, University of
Wisconsin Law School

MARK CAMMACK
Professor of Law,
Southwestern Law Scho...

JONATHAN ... CANNON
Professor of Law ... University
of Vir...

MARILYN BLUMBERG
... CANNON
Professor Emerita of Law,
Shepard Broad College of
Nova Southeastern
University

PAUL CAMPOS
Professor of Law, University
of Colorado

SERGIO J. CAMPOS
Professor of Law, Univers...
of Miami School of Law

ST... ...W
Profess... ...rooklyn

AARON H. CAPLAN
Professor of Law, Loyola Law
School, Los Angeles

I. BENNETT CAPERS
Stanley A. August Professor
of Law, Brooklyn Law School

NANCY CHI CANTALU...
Associate Professor of La...
Barry University School o...
Law

LAUR... ...A
Clinical ... and
Weste... ... and
Unive... ...Law

ESME CARAMELLO
... Harvard Law School

EDUARDO R.C.
CAPULONG
Professor of Law, University
of Montana Alexander
Blewett III School of Law

JOHN CAPOWSKI
Professor Emeritus, Wider...
University Commonwealt...
Law School

JE... ...
Professor ... ...
and Writing, Chapman ... ...

CAMILLE CAREY
Professor of Law, University
of New Mexico School of Law

JONATHAN CARDI
Professor of Law, Wake
Forest University School of
Law

JUNE CARBONE
Robina Chair in Law, Scien...
and Technology, University
Minnesota Law School

... ... CARLSON
Professor of Law, South
Texas College of Law
Houston

... N. CARLARNE
Alumni Society Designated
Professor of Law, Moritz
College of Law, The Ohio
State University

ANN CARLSON
Shirley Shapiro Professor ...
Environmental Law, UCL...
School of Law

CA... ...
Arleig... ...and
William T. ... ...essor of
Law, ... ...
School

KRISTEN A. CARPENTER
... Professor of
Law, University of Colorado
... ...School

ANNA E. CARPENTER
Associate Clinical Professor
of Law, The University of
Tulsa College of Law

LEONORE F. CARPENTI...
Associate Professor of La...
Temple University Beasle...
School of Law

JO... ...Y
Profe... ...sa

TIM... ...Y
Profe... ...ence,
California ... ...ool of

JENN... E. CARROLL
Wiggins, Childs, Quinn &
Pantazis Professor of Law,
Hugh F. Culverhouse, Jr.
School of Law ... ... of
Alabama

MARY ANNE CASE
Arnold I. Shure Professor of
Law, University of Chicago
Law School

ERIN CARROLL
Associate Professor of La...
Legal Practice, Georgetow...
University Law Center

6.
ROSAN... ...ARO
Profess... ...uffolk
2. Loadi... ...niv...

EDWARD D. CAVANAH
Professor of Law, St. John's
University School of Law

JAMES... CAVALLARO
Professor of Law, Stanford
Law School

EMILY CAUBLE
Professor of Law, DePau...
University College of Law

DEBORAH ... CHALLENER
Profess... ...
Colle... ... Law

MARSHA ... ANCEY
Robert J. Lynn Chair in Law,
The Ohio State University,
Moritz College of Law

GILLIAN CHADWICK
Associate Professor of Law,
Washburn University School
of Law

KATHY L. CERMINAR...
Professor of Law, Nova
Southeastern University ...

ROB... ...NG
Profe... ...
Executive... ...ctor, Fred T.
Korematsu Center for Law
and ... ...
University School of Law

STEWART CHANG
Professor of Law, University
of Nevada, Las Vegas

HOWARD F. CHANG
Earle Hepburn Professor of
Law, University of
Pennsylvania Law School

KIM D. CHANBONPIN
Professor of Law, The Joh...
Marshall Law School

HELEN Y. CHANG
Professor of Law, Golde...
Gate University School o...
Law

MARGU... ...APMAN
Profes... ... Law,
Uni... ...

... HAPMAN
Professor of Law Emerita,
California Western School of
Law

VIOLETA CHAPIN
Clinical Professor of Law,
University of Colorado Law
School

R. ALTA CHARO

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS        Subscriber login

**The World Anti-Doping Agency and Russia**

**Find Jamal Khashoggi**

**Two Nobel Heroes, in Their Own Voices**

**Can Courts Prosecute Indict Presidents**

**What It All Meant**

**The Supreme Court's Final 'Yes' on Kavanaugh, Punctuated in Anger**

**An Insidious and Contagious American Presidency**

**Fury or Action: How Do You Express Your Anger? Starting a Podcast**

**Eight Men Might Do Better Than This**

**Progress for Asians in Hollywood**

**Robert Pinsky: Patriotism for an Age of Unreason**

**The Indian Government's Astonishing Hunger for Citizen Data**

**A Local Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

**Exposures**

**Time to Install Subway Gates**

**The Last Americans Fighting in Afghanistan**

---

**Law professor names (partial listing):**

APRIL CHERRY — Professor of Law, Cleveland-Marshall College of Law

TUNEEN E. — Assistant Professor of Law, Campbell University School

ERIC C. CHRISTIANSEN — Professor of Law, Golden Gate University School of

CH— — Professor of Law, Drexel University School of

J. ST— — Professor, — — Law

DO— — — Professor of Law, — A. W—, —, — — Pro— — Washing— — University

JOHN G. COATES — John — Professor of Law and — Harvard

JOHN A. HOGAN — Associate Professor of Law and R— Scholar, University of Connecticut

RONALD K. CHEN — University Professor and Distinguished Professor of Law, Rutgers Law School

— Professor of Law, Saint Louis University

NATALIE M. CHIN — Assistant Professor of Clinical Law, Brooklyn Law School

ELAINE M. CHIU — — — University School of —

CAROL L. CHOMSKY — Professor of Law, University of Minnesota Law School

DEBRA CHOPP — Professor of Law, FIU College of Law

CHRISTINE CHUNG — — — School

NICOLE CIVITA — Affiliated Professor of Law, University of Arkansas School of Law

JESSICA A. CLARKE — Professor of Law, — University

SARAH H. CLEVELAND — Louis Henkin Professor of — Human Rights, Columbia Law School

MARK COCHRAN — Professor of Law, St. Mary's University

DAVID S. COHEN — Professor of Law, Drexel University — — — Law

AMY B. COHEN

RICHARD CHEN — Associate Professor of Law, University of Maine School of Law

JULIE M. CHESLIK — Associate Professor of Law, University of Missouri-Kansas City

GABRIEL J. CHIN — Edward L. Barrett Jr. Chair and Martin Luther King Jr. Professor, University of California, Davis School of Law

SUMI CHO — Professor of Law, DePaul University College of Law

JANIE A. CHUANG — Professor of Law, American University Washington College of Law

SHERMAN J. CLARK — Professor of Law, University of Michigan Law School

ROGER S. CLARK — Board of Governors Professor of Law, R— University

TODD R. CLEAR — University Professor, Rutgers Law School

JAMES R. COBEN — Professor of Law, Mitchell Hamline School of Law

CARY COGLIANESE — Edward B. Shils Professor of Law, University of Pennsylvania Law School

DEBRA R. COHEN — Professor of Law, University

— Associate Professor of Law & University of Dayton

— Associate Professor, University of Washington School of Law

ERWIN CHEMERINSKY — Dean and Jesse J Choper Distinguished Professor of Law, University of California Berkeley School of Law

NINA CHERNOFF — Associate Professor of Law, CUNY School of Law

COLLEEN V. CHIEN — Professor of Law, Santa Clara University School of Law

STUART CHINN — Associate Dean, James C— and Alfred T. Goodwin Associate Professor, University of Oregon School of Law

MARGARET CHON — Donald and Lynda Horowitz Professor for the Pursuit of Justice, Seattle University School of Law

CATHERINE CHRISTOPHER — Professor of Law, Texas Tech University School of Law

DANIELLE CITRON — Professor of Law, University of Maryland Carey School of Law

KATHLEEN CLARK — Professor of Law, Washington University

ELLEN WRIGHT CLAYTON — Professor of Law, Vanderbilt University

EDERLINA CO — Assistant Professor of Lawyering Skills, University of the Pacific, McGeorge School of Law

MICHAEL COENEN — Professor of Law, Seton Hall University School of Law

MARSHA N. COHEN — Hon. Raymond L. Sullivan Professor of Law, UC Hastings College of the Law

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

MARJORIE COHN
Professor ...
Thomas Jefferson School of ...

1. 16.

DO...
Professor ... Maryland

CLARE... ...MAN
Associate Professor of Law,
Drexel ...

17.

KRI... ...NS
Professor ... Boston
University ...

JENNY-... ...
Professor ... ... Hall

18.

MEREL... ...WAY
Professor ...
University School of Law,

4.

JEFF... ...PER
Associate ... of Law,
Indiana ... ...
McKin... ...

CHARLTON C. COPELAND
Professor ...
of Mi... ...ool

20.

CARO... ...
Professor ...
of Mia...

6.
NICO... ...
Assistant ... of Law,

2. London

THOMAS F. COTTER
Briggs ...
of La...
Minnes... ... of

7.

MIC... ...NE
Dean Massachusetts School
of Law, Massachusetts
School ...

BA... ...EL
Professor ...
of New M... ...
...of Law

GERALD J. COLANGELO
Gerald J. Ford Research
Fellow and Professor of Law,
SMU Dedman School of Law

DANIEL H. COLE
Professor of Law and
Environmental Affairs,
Indiana University,
Bloomington

RUTH COLKER
Distinguished University
Professor, Moritz College of
Law

ROBERT KIRKMAN
...
Benjamin N. Cardozo School
of Law

ALISON W. CONNER
Professor of Law, University
of Hawaii at Manoa

... ...
Clinical Professor of Law,
University of Chicago School
of Law

MICHAEL COOPER
Professor of Law, Florida
A&M University College of
Law

... ... BRUCE
COPELAND
Professor of Law, Penn State
Law

MARJORIE CORMAN
AARON
Professor of Practice,
University of Cincinnati
College of Law

NATHAN CORTEZ
... Professor of Law,
SMU Dedman School of Law

SACHA M. COUPET
Associate Professor of Law,
Loyola University Chicago
School of Law

BRIDGET J. CRAWFORD
... Professor of Law, Elisabeth
Haub School of Law at Pace
University

GREGORY CRESPI
Homer R. Mitchell Endowed

DONNA COKER
Professor of Law, University
of Miami School of Law

MICHELLE JERUSALEM
COLE
Professor of Legal Writing,
University of California
Berkeley Law

ANDREA COLES-BJERRE
Associate Professor of Law,
University of Oregon School
of Law

ERIN R. COLLINS
Assistant Professor of Law,
University of Richmond
School of Law

DANIEL O. CONKLE
Professor of Law Emeritus,
Indiana University Maurer
School of Law

ELIZABETH B. COOPER
Associate Professor of Law,
Fordham University School of
Law

JOHN M. COPACINO
Professor of Law,
Georgetown Law Center

KARL S. COPLAN
Professor of Law, Elisabeth
Haub School of Law at Pace
University

... ... ...
Clinical Professor of Law,
Cornell Law School

CHRISTOPHER COTROPIA
Georgia Reithal Professor of
Law, Academic Director,
Beazley Institute for Health
Law & Policy, University of
Richmond School of Law

ROBIN KUNDIS CRAIG
Professor of Law, University
of Utah S.J. Quinney College
of Law

GREGORY CRESPI
Homer R. Mitchell Endowed

... ... Dean for Acade...
Affairs, Western New Engla...
University School of Law

SHERRY COLB
Professor of Law, Cornell L...
School

LIZ RYAN COLE
Law Professor, Vermont L...
School

BETH A. COLGAN
Assistant Professor of La...
University of California L...
Angeles School of Law

ANNA COMINSKY
Visiting Associate Professo...
of Law, New York Law Sch...

JORGE CONTESSE
Assistant Professor of La...
Rutgers Law School

BENJAMIN P. COOPER
Frank Montague, Jr.
Professor of Legal Studie...
and Professionalism,
University of Mississipp...
School of Law

KEVIN COPE
Research Assistant Profes...
of Law, University of Virgin...
School of Law

DANSHERA
WETHERINGTON CORD...
Professor of Law, Albany L...
School

ROBERTO L. CORRAD...
Professor of Law, Univers...
of Denver Sturm College ...
Law

ANNE COUGHLIN
Lewis F. Powell, Jr., Profes...
of Law, University of Virgin...
School of Law

RICHARD CRASWELL
Professor of Law Emeritu...
Stanford Law School

KIMBERLE CRENSHA...
Professor of Law, Columb...



The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

...dict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh
...Supreme Court ... Anger

An Insidious and Contagious American Presidency

...Fury or Action: How Do You Express Anger?

...Starting a Podcast

Of Demagogues and Pedagogues

...Men Might Do Better Than This

...ogress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

...dian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

...Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

The World Anti-Doping Agency, and Russia

Find Jamal Khashoggi

Bad Hombre Heroes, in Their Own Voices

Indict President?

What It All Meant

Final 'Yes' on Kavanaugh

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

DANIEL P. TOKAJI
Professor of Law, University of South Carolina Joseph S. Gould

NOEL CUNNINGHAM
Professor of Law, NYU School of Law

YULI YURTIS
Assistant Professor, University of Illinois

ALEXANDRA D'ITALIA
Associate Professor of Law, Southwestern

CYNTHIA L.
Practice Professor of Law, Penn Law School

OMRI
Professor of Law, University of

BRIG
Professor of Law, BYU Law

M.
Clinical Professor Loyola

M. ROBERT
Charles N. of Trial Professor O'Conn

ANGELA J. DAVIS
Professor of Law, American University

MAR DAVIS
Associate Dean and Professor of Law, Northwestern School of Law

ADAM
William &
Professor Washington

Professor of Law, Mercer University

MARY CROSSLEY
Professor of Law, University of Pittsburgh School of Law

SCOTT CUMMINGS
Professor of Law, UCLA

ERICKA CURRAN
Clinical Professor of Law, Florida Coastal School of Law

JASON J. CZARNEZKI
Kerlin Distinguished Professor of Environmental

JULIE ANN DAHLSTROM
Clinical Associate Professor, Boston University School of

University Professor of Philanthropy and the Law, New York University School of Law

TOM DANNENBAUM
Assistant Professor of International Law, Fletcher Diplomacy, Tufts University

MICHELE DAUBER
Frederick I. Richman Professor Law School

CAROLINE DAVIDSON
Associate Professor of Law, Willamette University, College of Law

PEGGY COOPER DAVIS
Shad Professor of Lawyering and Ethics, New York University

SETH DAVIS
Professor of Law, University of California, Berkeley School

APRIL G. DAWSON
Professor of Law, North Carolina Central University

COURTNEY CROSS
Assistant Professor of Clinical Legal Instruction, University of Alabama Culverhouse School of Law

LAURA E. CUNNINGHAM
Professor of Law, Cardozo School of Law

DENNIS E. CURTIS
Clinical Professor Emeritus, Yale Law School

MATTHEW D'AMORE
Professor of the Practice, Cornell Law School

LYNN M. DAGGETT
Smithmoore P. Myers Chair and Professor of Law, University School of Law

ERIN DALY
Professor of Law, Widener University Delaware Law School

KAREN L. DANIEL
Clinical Professor of Law, Northwestern Pritzker School of Law

JENNIFER DASKAL
Associate Professor, American University Washington College of Law

ANTHONY DAVIDSON
Albert A. Walsh Professor of Real Estate, Land Use and Property Law, Fordham Law School

MARY J. DAVIS
Professor of Law, University of Kentucky College of Law

JOSHUA P. DAVIS
Professor, University of San Francisco School of Law

DENA DAVIS
Emerita Professor of Law, Cleveland-Marshall College

ROBERTS
Professor of Lawyering Sk UC Irvine School of Law

MARY B. CULBERT
Clinical Professor of Law Loyola Law School, Los Angeles

CARA CUNNINGHAM WARREN
Associate Professor of La University of Detroit Merc School of Law

MICHAEL KENT CURTI
Judge Donald Smith Professor of Law, Wake Forest University School Law

SARAH DADUSH
Associate Professor of La Rutgers Law School

ANNE C. DAILEY
Professor of Law, Univers of Connecticut School of L

DAVID DANA
Kirkland & Ellis Professor Law, Northwestern Pritzk School of Law

OKIANER CHRISTIAN DARK
Professor of Law, Howar University Law School

KRISTINA DAUGIRDAS
Professor of Law, Univers of Michigan Law School

CHRISTINE SUZANNE DAVIK
Professor of Law, Univers of Maine School of Law

DONNA R. DAVIS
Associate Professor, Scho of Law, University of Mississippi

TESSA DAVIS
Assistant Professor of La University of South Caroli School of Law

KATE NACE DAY
Professor of Law Emerita

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Scrutinizing a Final 'Yes' on Kavanaugh

Supreme Court, Sheathed in Anger

An Insidious and Contagious American Presidency

Teens: Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

letter...

Right Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

letter

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

---

Marshall P. Madison Professor of Law, U.C.
Francisco School of Law

1. 9.
16. JO...
Assistant ... Law &
Director ... urity
and Civil Rights Program,
Loyola ...
School of Law

19.
JACO...
Professor of ...

RACHE... NA
Associate Professor of Law,
Barry Un...
Andre...

11.
18.
BEN...
Distingu... sor of
Law, UC ... lege of
the Law

Professor ...
Coastal ...

19.
RAN... ND
Professor ...
University of Missouri School
of ...

5.
JOSH... 
Profes...
13S...

SA...
Profes...
Univers... ool

2. Loading...
DEB...
Associate ...
Emory U... Schoo...

14.
ASH... BS
Assistant ... essor of
Law, Uni... hmond

letter

GRE...
Assistant Professor of Law,
Univer...
15S...

8.

University Distinguished
Professor of Law at
Northeastern University

ELLEN E. DEASON
Joanne Wharton
Murphy/Classes of 1965 &
1973 Professor of Law, The
Ohio State University Moritz
College of Law

VANESSA DEL VALLE
Clinical Assistant Professor of
Law, Northwestern Pritzker
School of Law

NORA V. DEMLEITNER
Roy L. Steinheimer Jr.
Professor of Law, Washington
and Lee University School of
Law

CHRISTINE DESAN
Leo Gottlieb Professor of
Law, Harvard Law School

... ROBEL...
Professor of Law, Boston
University School of Law

A. MECHELE DICKERSON
... essor in
Bankruptcy Law and
Practice, University of Texas
... Austin, School of Law

J. AMY DILLARD
Associate Professor of Law,
University of Baltimore
School of Law

JAMES D. DIMITRI
Clinical Professor of Law,
Indiana University Robert H.
McKinney School...

GRAEME B. DINWOODIE
Global Professor of
Intellectual Property Law,
Chicago-Kent College of Law

STACEY DOGAN
Professor & Law Alumni
... Boston University
School of Law

DOUGLAS DONOHO
Professor of Law, Nova
Southeastern University

Florence Ellinwood Allen
Professor of Law, New York
University

MARGARET M.
DEGUZMAN
Professor of Law, Temple
University Beasley School of
Law

ROBERT D. DEKOVEN
Legal Writing Professor,
California Western School of
Law

MYANNA DELLINGER
Associate Professor of Law,
University of South Dakota
School of Law

MEERA DEO
Professor of Law, Thomas
Jefferson School of Law

R. LAWRENCE DESSEM
... or Professor
of Law, University of Missouri
School of Law

SHARI SEIDMAN
DIAMOND
Howard J. Trienens Professor
of Law, Northwestern
University Pritzker School of
Law

PETER DICOLA
Professor of Law,
Northwestern Pritzker School
of Law

PAUL DILLER
Professor of Law, Willamette
University College of Law

ROBERT D. DINERSTEIN
Professor of Law, American
University, Washington
College of Law

JOEL C. DOBRIS
Professor of Law, Emeritus,
U. C. Davis, School of Law

SHARON DOLOVICH
Professor of Law, University
of California Los Angeles
School of Law

Distinguished Professor of Law
Chicago-Kent College of L...

CHRIS DEARBORN
Clinical Professor of Law,
Suffolk University Law Sch...

SUSAN L. DEJARNATT
Professor of Law, Templ...
University Beasley School...
Law

JOSEPH DELLAPENNA
Professor of Law (Ret.)
Villanova University

MARK DENBEAUX
Professor of Law, Seton H...
Law School

JUSTIN DESAUTELS-ST...
Associate Professor of La...
University of Colorado

JOHN L. DIAMOND
The Honorable Raymond ...
Sullivan Professor of Law
University of California
Hastings College of Law

LAURA DICKINSON
Oswald Symister Colcloug...
Research Professor of La...
The George Washington
University Law School

REBEKAH DILLER
Clinical Associate Profess...
Cardozo School of Law

KELLY K. DINEEN
Assistant Professor of La...
Creighton University

JOHN DIPIPPA
Dean Emeritus and
Distinguished Professor o...
Law & Public Policy, UA...
Little Rock Bowen School...
Law

CHARLES DONAHUE, J...
Paul A. Freund Professor ...
Law, Harvard Law School

JOHN J. DONOHUE

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

HOLLY DOREMUS
James H. House and Hiram
H. Hurd Professor of
Environmental Regulation,
Berkeley Law

JAY DOUGHERTY
Professor of Law, Loyola Law
School, Los Angeles (Loyola
Marymount University)

NANCY E. DOWD
Professor and David Levin
Chair in Family Law,
University of Florida Levin
College of Law

DAVID M. DRIESEN
University Professor,
Syracuse University College

JOHN DROBAK
George A. Madill Professor of
Law, Washington University
School of Law, St. Louis

JESSICA DURKIS-STOKES
Associate Professor of Legal
Skills, University of New

JESSICA EAGLIN
Associate Professor of Law,
Indiana University Maurer
School of Law

MARY FAN
Professor of Law, University
of Washington

WILLIAM E. EDMUNDSON
Professor of Law,
Georgia State University

PAMELA EDWARDS
Professor of Law and
Director of the Center for
Diversity, City University of
New York School of Law

SOLANGEE EYMAN
Professor of Law, California
Western School of Law

Law, University of Kentucky
College of Law

DAVID DORFMAN
Professor of Law, Elisabeth
Haub Law School at Pace
University

KATYA DOW
Professor of Practice,
University of Houston Law
Center

MARGARET DREW
Associate Professor of Law,
UMass Law School

CARA H. DRINAN
Professor of Law, The
Catholic University of
America

TIM DUANE
Professor in Residence,
University of San Diego
School of Law

OLYMPIA DUHART
Professor of Law, Nova
Southeastern

ILENE DURST
Associate Professor, Thomas
Jefferson School of Law

ANGELIQUE
EAGLEWOMAN
Visiting Professor of Law,
Mitchell Hamline School of
Law

VICTORIA EASTUS
Visiting Professor of Law,

DIANE PENNEYS
EDELMAN
Professor of Law & Director
of International Programs,
Villanova University Charles
Widger School of Law

ROBIN EFFRON
Professor of Law, Brooklyn
Law School

MAXINE EICHNER
Graham Kenan Distinguished
Professor of Law, UNC
School of Law

MICHAEL C. DORF
Robert S. Stevens Professor
of Law, Cornell Law School

JOSHUA A. DOUGLAS
Thomas P. Lewis Professor of
Law, University of Kentucky
College of Law

ALYSSA DRAGNICH
Associate Clinical Professor
of Law, Sandra Day O'Connor
College of Law, Arizona State
University

STEVEN A. DRIZIN
Clinical Professor of Law,
Northwestern University
Pritzker School of Law

VEENA DUBAL
Associate Professor of Law,
University of California,
Hastings College of Law

LORI K. DUKE
Clinical Professor, University
of Texas School of Law

STEPHEN DYCUS
Professor of Law, Vermont
Law School

INGRID EAGLY
Professor of Law, UCLA
School of Law

JOHN D. ECHEVERRIA
Professor of Law, Vermont
Law School

AARON S. EDLIN
Richard Jennings Professor
of Law, University of
California, Berkeley

KURT EGGERT
Professor of Law, Chapman
University Fowler School of
Law

JEANNETTE M. EICKS
Research Professor of Law,
Vermont Law School

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018    Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-XXXXX   Document 1   Entered on FLSD Docket 07/16/2020   Page 25 of 60



ANTONIA ELIASON
Assistant Professor of Law,
University of Mississippi

**The World Anti-Doping Agency and Russia**

STEPHEN ELLMANN
Martin Professor of Law, New
York Law School

PHOEBE ...ORTH
Frank M... ...guished
University Professor of Law
and Psyc... ...
Michigan

**Two Nobel Heroes, in Their Own Voices**

BLAKE EMERSON
... ... Law,
UCLA School of Law

KAT... ...EL
Resea... ... of Law,
Suffolk U... ...School

**... ... indict Presidents**

JILL C. ENGLE
Professor of Clinical Law,
Penn State Law

**What It All Meant**

RUSSELL ENGLER
Professor of Law and
... ...
New England Law | Boston

**Awaiting a Final 'Yes' on Kavanaugh**

**Supreme Court Drenched in Anger**

MONI... ...GER
Associa... ...Saint
Louis U... ...
Law

GARRETT EPPS
Professor of Law, University
of ... ...

**An Insidious and Contagious American Presidency**

**Tears, Fury or Action: How Do You Express Anger?**

WENDY ...
Profess...
Univers...

... M. EPSTEIN
...ePaul
...of Law

SAM ERMAN
Assistant Professor of Law,
USC Gould School of Law

**Starting a Podcast**

DAN... ...ST
Carm... ...
Professor of Legal History,
George... ...

JAY ERSTLING
... ... Law,
Mitchell Hamline School of
Law

**Of Demagogues and Pedagogues**

**letter**

**Eight Men Might Do Better Than This**

20K...
Profess...
13. ...

CHARLES PATRICK EWING
SUNY Distinguished Service
Professor and Professor of
Law Emeritus, State
... ...New York at
Buffalo School of Law

**Progress for Asians in Hollywood**

DA... ...ES
Profess...
of Hou... ...nter

**Robert Pinsky: Patriotism for an Age of Unreason**

**...lian Government's Astonishing Hunger for Citizen Data**

2. Loadi...

JOSHUA FAIRFIELD
William Donald Bain Family
Professor of Law, Washington
... ...

ELIZ... ...
Associate Professor of Legal
Writing, B... ...

**A Local Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

MA... ...F
Assoc... ...and
Professo... ...rthern
Illinois U... ...ege of
Law

**letter**

SEVE FALATI
Assistant Professor, Albany
Law School

**Exposures**

SUSAN... ...
Clinical Professor of Law,
Harv... ...

DANIEL FARBER
Sho Sato Professor of Law,
... ...fornia,
Berkeley

**Time to Install Subway Gates**

**The Last Americans Fighting in Afghanistan**

15. ...
8...
STEPH... ...RIOR

IAN P. FARRELL
Associate Professor, The
... ...

ATIBA R. ELLIS
Professor of Law, Marquette
University Law School

ANDREW ELMORE
Associate Professor of Law,
University of Miami School of
Law

JESSICA EMERSON
Director, Human Trafficking
Prevention Project, University
of Baltimore School of Law

NORA FREEMAN
ENGSTROM
Professor of Law, Stanford
Law School

THOMAS L. EOVALDI
Professor of Law Emeritus,
Northwestern Pritzker School
of Law, Northwestern
University

TIMOTHY HACKETT
EVERETT
Clinical Professor of Law,
University of Connecticut
School of Law

KHALED ABOU EL FADL
Professor of Law, UCLA
... ...of Law

...AYOR FARHANG
Chancellor & Dean,
University of California,
Hastings

GENEVIEVE HEBERT
FAJARDO
Clinical Professor of Law, St.
Mary's University School of
Law

JOHN FARAGO
Professor of Law Emeritus,
CUNY Law School

ANTHONY PAUL FARLEY
Matthews Distinguished
Professor of Jurisprudence,
Albany Law School

HEATHER ELLIOTT
Alumni, Class of '36
Professor of Law, Univers...
of Alabama Culverhouse
School of Law

ELIZABETH F. EMENS
Isidor and Seville Sulzbac...
Professor of Law, Columb...
Law School

PROF. DR. FRANK
EMMERT, LL.M., FCIAR...
John S. Grimes Professor
Law & Director of the Cen...
for Int'l and Comparative
Law, Indiana University
Robert H. McKinney Scho...
of Law

J. LYN ENTRIKIN
Charles Baum Professor
Law, Wm. H. Bowen Scho...
of Law, Univ. of Arkansas
Little Rock

DEBORAH EPSTEIN
Professor of Law,
Georgetown Law Cente...

SAMUEL F. ERNST
Associate Professor of La...
Golden Gate University
School of Law

MICHELLE Y. EWERT
Associate Professor of La...
Washburn University Scho...
of Law

JEFFREY FAGAN
Sulzbacher Professor of La...
Columbia Law School

MEGAN A. FAIRLIE
Professor of Law, Florida
International University
College of Law

JENNIFER FAN
Assistant Professor of La...
University of Washington
School of Law

CHRISTINE HAIGHT
FARLEY
Professor of Law, America...
University Washington
College of Law

4
ARTICLES
REMAINING
Subscribe for $2 a week.
SEE MY OPTIONS   Subscriber login

JESSICA FEINBERG
Associate Professor of Law,
Mercer University School of

JONATHAN FEINGOLD
Professor of Law, Cornell Law

LINDA
Professor of Law, Elisabeth
Haub

DEV
Profes mouth
Texas
Houston

EDW
Profe
Unive
Univ ern

CLAIRE
Algernon Biddle Professor of
Law,
Philoso chool of
Penns

SUSAN RICK
Associate Professor, The
Cath sity of

JAME
Profe
Sch aub
ace

BAR GG
Profe
Wash ity

GEOR HER
Cardo essor of
Jurispr he
Unive Law

TIMO YD
Profes ercer
Univer f Law

ERIK
Professor rsity
of Pue chool

CAR LL

FLOYD FEENEY
Professor of Law, and Ann Angela
of California, Davis

ROBERT C. FELLMETH
Price Professor of Public
Interest Law, University of
San Diego School of Law

TODD D. FERNOW
or of Law, University
of Connecticut School of Law

KARA R. FINCK
Practice Professor of Law,
University of Pennsylvania

MARTHA ALBERTSON
FINEMAN
Robert W Woodruff Professor
of Law, Emory University

RICHARD D MOORE
or of Law, California
Western School of Law

HARRY FIRST
Charles L Denison Professor
ersity
School of Law

WILLIAM FISH
Wilmer-Hale Professor of
Intellectual Property Law,
Harvard Law School

MARTIN FLAHERTY
Professor of International
Human Rights Law, Fordham
Law School

MARGARET M. FLINT
Haub School of Law

DAISY HURST FLOYD
University Professor of Law
and Ethical Formation,
Mercer University School of

PAMELA FOOHEY
Indiana University Maurer
School of Law

Claire Sanders Clements
Dean's Professor (emeritus),
Berkeley Law School

JEFFREY M. FELDMAN
Affiliate Professor of Law,
University of Washington

SUSAN FELSTINER
Clinical Professor of Law,
Lewis and Clark Law School

JEFFREY T. FERRIELL
Geraldine W. Howell
Professor of Law, Capital
University Law School

JAN FINDLATER
Associate Professor of Law,
Emerita, Wayne State
University Law School

ERIC M. FINK
essor of Law,
Elon University School of Law

LUCINDA FINLEY
Raichle Professor of Law,
University at Buffalo, State
University of New York

LINDA E. FISHER
Professor of Law, Seton Hall
Law School

OWEN FISS
Sterling Professor Emeritus
Law School

GARY M. FLEISCHE
Professor of Law Emeritus,
University of Pittsburgh
School of Law

KATHERINE FLOREY
Professor of Law, University
of California, Davis

MIKE FLYNN
Professor of Law, Nova
Southeastern University
College of Law

WILLIAM E. FORBATH
Lloyd M. Bentsen Chair in
Law, University of Texas

Assistant Professor of La
University of North Caroli
School of Law

JAMES V. FEINERMAN
Associate Dean and Jame
M. Morita Professor of As
Legal Studies, Georgetow
University Law Center

ANDREW FERGUSON
Professor of Law, UDC Da
A Clarke School of Law

DAVE FIELDS
Senior University Dean,
CUNY School of Law

KEITH A. FINDLEY
Associate Professor,
University of Wisconsin La
School

DAVIDA FINGER
Clinical Professor, Loyola
University New Orleans
College of Law

DAVID B. FIRESTONE
Professor of Law, Vermo
Law School

RICHARD MICHAEL
FISCHL
Professor of Law, Univers
of Connecticut

CATHERINE L. FISK
Barbara Nachtrieb Armstro
Professor of Law, Univers
of California, Berkeley

ANNE FLEMING
Associate Professor of La
Georgetown University

CLAUDIA M. FLORES
Associate Clinical Profess
of Law, University of Chica
Law School

JOAN FOLEY
Kermit Gitenstein
Distinguished Professor
Health Law & Policy, Tou
Law Center

RICHARD T. FORD
Professor of Law, Stanfo
Law School

Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

ndict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh
Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency
ury, or Action: How Do You Express Anger?

tarting a Podcast?

Of Demagogues and Pedagogues
letter

ght Men Might Do Better Than This
gress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason
han Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change
The Supreme Court's Legitimacy Crisis

letter
Exposures,
Time to Install Subway Gates
The Last Americans Fighting in Afghanistan

4
ARTICLES
REMAINING
Subscribe for $2 a week.
SEE MY OPTIONS
Subscriber login

Case 1:20-cv-22945-XXXX    Document 1    Entered on FLSD Docket 07/16/2020    Page 27 of 60

ANDREW H. FOSTER
Clinical Professor of Law,
Duke Law School

JAC___ ___OX
Profess__ ___versity
of South___ ___hool of
Law

ADER___
Professor of Law,
George___

KR___ ___N
Professor ___ ___ York

ERIC M. FREEDMAN
Siggi B: ___
Profess___ ___ational
Law, ___ ___rsity
S___

CLA___ ___MAN
Professor ___
of California, Hastings
C___

BAR___
Jaco___ ___erg
Profess___ ___w York
Univer___

MICH___
Laurie ___ ___chell
Rutgers ___
Profess___
13___

JA___
Profes___ ___iller
Sch___
Cha___

2. Loadi___

MARYE___
Interim Dea___ ___
Law, Brook___ ___School

RÁ___ ___EL
Professor ___ ___ of the
Law Libra___ ___hool of

BRIAN R. GALLINI
Senior ___ ___ &
Professor of Law, University
of Arkans___

R___ ___IA

Professor of Law, Yale Law

CYNTHIA L. FOUNTAINE
Professor of Law, Southern
Illinois University School of
Law

MERRITT BAKER FOX
Michael E. Patterson
___ ___
Law School

CATHERINE FRANKE
Sulzbacher Professor of Law,
Gender, and Sexuality
Studies, Columbia Law
School

JULIAN FRAY
Assistant Teaching Professor,
___
School of Law

SUSAN FREIWALD
Interim Dean and Professor
___ Francisco School of Law

LAWRENCE M. FRIEDMAN
Marion Rice Kirkwood
Professor of Law, Stanford
University School of Law

LAWRENCE FRIEDMAN
Professor of Law, New
England Law Boston

ELIZABETH FROST
Legal Research and Writing
___
Oregon School of Law

LUIS FUENTES-ROHWER
Professor of Law, Indiana
University Maurer School of
Law

___ ___ GABALDON
Lyle T. Alverson Professor of
Law, The George Washington
University Law School

MARTHA E. GAINES
Distinguished Clinical
Professor of Law, University
___ ___ School

DAVID GAMAGE
Professor of Law, Indiana
___

Professor of Law and Public
Policy, Georgetown University

DOV FOX
Professor of Law and Herzog
Endowed Scholar, University
of San Diego School of Law

GARY L. FRANCIONE
Board of Governors
Distinguished Professor,
Rutgers University School of
Law

RICHARD S. FRASE
Benjamin N. Berger
Professor of Criminal Law,
University of Minnesota

ALEXI FREEMAN
Associate Professor of the
Practice, University of Denver
Sturm College of Law

JAMES FRIEDBERG
___ ___ Law, West
Virginia University

EZRA FRIEDMAN
Professor of Law,
Northwestern University

JEANNE FROMER
Professor of Law, New York
University School of Law

GERALD E. FRUG
___ ___ Professor
of Law, Harvard Law School

LEANNE FUITH
Visiting Professor of Law,
Mitchell Hamline School of
Law

LANCE GABLE
Associate Professor of Law,
Wayne State University Law
School

JEAN GALBRAITH
Professor of Law, University
of Pennsylvania Law School

PAULA GALOWITZ
Clinical Professor of Law
Emerita, New York University

Professor of Law and form__
Associate Provost, SMU
Dedman School of Law

GREGORY H. FOX
Professor of Law, Direct__
Program for International
Legal Studies, Wayne La__
School

SALLY FRANK
Professor of Law, Drake
University

MARY ANNE FRANKS
Professor of Law, Univers__
of Miami School of Law

ANN E. FREEDMAN
Associate Professor of La__
Rutgers Law School

SUSAN F. FRENCH
Professor of Law Emerita
UCLA School of Law

STEVEN F. FRIEDELL
Professor of Law, Rutger__
Law School

LEON FRIEDMAN
Professor of Law, Hofstr__
Law School

AMANDA FROST
Professor of Law, America__
University, Washington
College of Law

MELISSA FRYDMAN
Clinical Professor of Law
University of Illinois Colle__
of Law

BARRY R. FURROW
Professor of Law, Kline
School of Law, Drexel
University

EDWARD MCGLYNN
GAFFNEY, JR.
Professor of Law Emeritu__
Valparaiso University Scho__
of Law

JOSHUA ULAN GALPER__
Visiting Associate Profess__
of Law and Special Advis__

4
ARTICLES
REMAINING

Subscribe for $2 a week.     [ SEE MY OPTIONS ]    Subscriber login

**NORMAN M. GARLAND**
Second Clinical Professor of Law, Southwestern Law School

**MAGGIE GARDNER**
Assistant Professor of Law, Cornell Law School

Associate Professor of Law, Seattle University

Yale School of Forestry & Environmental Studies

The World Anti-Doping Agency and Russia

**HAN... RY**
Clinical ... Law, University of Southern California ...

**MARSHA GARRISON**
Suzanne J. and Norman Miles Professor of Law, Brooklyn Law School

**BRANDON GARRETT**
Professor of Law, Duke University School of Law

**DAVID GARLAND**
Arthur T Vanderbilt Profes of Law, New York Univers

Unsung Nobel Heroes, in Their Own Voices

The High Court Brought Low

**FRE...**
Guy A... Profess... Young U... School

**ANDREW I. GAVIL**
Professor of Law, Howard University School of Law

**IBRAHIM GASSAMA**
Professor, University of Oregon

**LARRY GARVIN**
Lawrence D. Stanley Professor of Law, Michael Moritz College of Law, Th Ohio State University

Predict Presidents

**ERI... ...MAN**
Professor of Law, University of Colo...

**PHILIP M. GENTY**
Everett B. Birch Clinical Professor in Professional Responsibility, Columbia Law School

**NIRA GEEVARGIS**
Assistant Professor, University of San Francisco

**JONAH B. GELBACH**
Professor of Law, Univers of Pennsylvania Law Scho

What It All Meant

With Final 'Yes' on Kavanaugh Supreme Court, Divided in Anger

**BENN... ...HMAN**
Professo... ...sabeth Haub Sc... ...at Pace

**DEBORAH R. GERHARDT**
Associate Professor of Law, UNC School of Law

**ERIKA GEORGE**
Professor of Law, University of Utah

**TOM GERETY**
Collegiate Professor, New York University

**KRISTIN GERDY KYLE**
Teaching Professor of Lav Brigham Young University Reuben Clark Law Schoo

**RICHARD GERSHON**
Professor of Law, Univers of Mississippi

An Insidious and Contagious American Presidency

**JUDGE NANCY GERTNER**
... Harvard Law School

**PATTY GERSTENBLITH**
Distinguished Research Professor of Law, DePaul University College of Law

Teens, Fury, or Action: How Do You Express? Starting a Podcast

**SARAH...**
Professo... ... University ... Law

**CHARLES GEYH**
John F. Kimberling Professor of Law, Indiana University Maurer School of Law

**ANTHONY GHIOTTO**
Assistant Professor of Law, Campbell University School of Law

**DONI GEWIRTZMAN**
Professor of Law, New Yo Law School

**AARON...**
Visiting... Professor of Law, Loyola Law School ... Angeles

**...DELLI**

Of Demagogues and Pedagogues

**SHUBHA GHOSH**
Professor of Law, Syracus University College of Law

Eight Men Might Do Better Than This

**MICH...**
Professo... ...ahoma 130...

**TYLER R. GIANNINI**
... ...Harvard Law School

**CHRISTOPHER GIBSON**
Professor of Law, Suffolk University Law School

**LAUREN GILBERT**
Professor of Law, St. Thom University School of Lav

Progress for Asians in Hollywood

**CLAYT...**
Max E... ... Cont... Univers... 2. Loadi...

**...ETTE**
... ... York ... Law

**MICHAEL GILBERT**
Professor of Law, University of Virginia

**...R GILCHRIST**
Assistant Professor of Legal ...

**JASON GILLMER**
Hemmingson Chair in Ci Liberties and Professor c Law, Gonzaga University School of Law

Robert Pinsky: Patriotism for an Age of Unreason

... ...an Government's Astonishing Hunger for Citizen Data

**MICHELE GILMAN**
Professor of Law, University ...

**BRIAN G. GILMORE**
Clinical Associate Professor of Law, Michigan State University College of Law

**ANGE... ...MOR...**
Professo... ...North Cardin...

**...ORE**
... University

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

**RONALD GILSON**
Stern Professor of Law an Business, Columbia Lav School

**BETSY GINSBERG**
Clinical Associate Professor of Law, Benjamin N. Cardozo School of Law

**JANE KENT GIONFRIDDO**
Professor Emerita, Boston College Law School

**CHIA... ...TTI**
Professo... ...chmond

**SONIA MARIA GIPSON RANKIN**
Assistant Professor of La University of New Mexic School of Law

**JOSEPH WILLIAM GLANNON**
... ...School Suffolk University Law School

**BRIAN GLICK**
Clinical Associate Professor of Law, Fordham Law School

**AR... ...**
Assistant Professor of Law, The Ohio... ... Mor...

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

**J. MARIA GLOVER**
Professor of Law, Georgetown Law Center

**RACHEL D. GODSIL**
Professor of Law, Rutgers

**NICOLE B. GODFREY**
Visiting Assistant Professc ...

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

SUSAN ... 
Associate Dean and
Associate ... of Law,
De...

A. TH... DEN
Prof. Of Law, Emeritus,
Thomas ...

ROB...
Professor ...
James ...
Unive...
C...

JARED A. GOLDSTEIN
Professor ...
Williams ...

NATAL... ...EZ
Prof... ...ty
Unive...
(CUNY School of ...)

GABRIE... ...DWIN
Director ... Legal
Studies, ... ...r, John
Mars... ...ool

JONA... GORDON
Professor ...
Case ...
Un...

MICHA... ...
Pr...
Georget... ...ty Law

WILLI... ...
Professor ...
Stanford ...

MA... ...ER
Regents ... f Law,
University ... Carey
S...

TRISTIN GREEN
Professor ...
of San Francisco School of ...

AL... ...A.
GR...

University Professor and
N... N. ...Professor of
Law, University of Arkansas
School of Law

RACHEL T. GOLDBERG
Assistant Clinical Professor of
Law, Lawyering Program,
Cornell Law School

JACOB GOLDIN
... Professor of Law,
Stanford Law School

JULIE GOLDSCHEID
Professor of Law, CUNY Law
School

ANN GOLDWEBER
Professor of Clinical
Education, St. John's
University School of Law

ELLEN P. GOODMAN
Professor of Law, ...
... Law School

C. PETER GOPLERUD III
Professor of Law (On Leave),
Florida Coastal School of
Law

SARAH BARRINGER
GORDON
... Constitutional Law and
Professor of History,
University of Pennsylvania

STEPHEN E. GOTTLIEB
Jay and Ruth Caplan
... ...
Law Emeritus, Albany Law
School

... ...LD IV
Professor of Law, University
...

STUART GREEN
Distinguished Professor of
Law, Rutgers Law School

MICHAEL Z. GREEN
Professor of Law, Texas A&M
... School of Law

SUSANNA GREENBERG
Visiting Assistant Professor

VICTOR GOLD
William H. Hannon Professor
of Law and Dean Emeritus,
Loyola Law School, Los
Angeles

CAROLE GOLDBERG
Distinguished Research
Professor of Law, UCLA
School of Law

SALLY GOLDFARB
Professor of Law, Rutgers
Law School

PEARL GOLDMAN
Professor of Law, Nova
Southeastern University
Shepard Broad College of
Law

LAURA E. GOMEZ
Professor of Law, UCLA
School of Law

MARIELUCI GONZÁLEZ-
BAEZ
Professor of Law,
Interamerican University of
Puerto Rico School of Law

DEBORAH GORDON
Associate Professor of Law,
Drexel University Thomas R.
Kline School of Law

JEFFREY N. GORDON
Richard Paul Richman
Professor of Law, Columbia
Law School

BARBARA K. GOTTHELF
Professor of Practice,
... School of Law

LAURYN P. GOULDIN
Associate Professor,
Syracuse University College
of Law

THOMAS L.GREANEY
Professor of Law, UC
Hastings College of Law,
Saint Louis University School
of Law

SONIA BYCHKOV GREEN
Associate Professor of Law,
John Marshall Law School
(Chicago)

ELAYNE E. GREENBERG

RUSSELL GOLD
Associate Professor of Legal
Analysis, Writing, and
Research, Wake Forest
University School of Law

PHYLLIS GOLDFARB
Jacob Burns Foundation
Professor Emerita of Clinical
Law, George Washington
University Law School

ERIC GOLDMAN
Professor of Law, Santa Clara
University School of Law

ROBERT GOLDSTEIN
Professor of Law, UCLA
School of Law

MANUEL GÓMEZ
Professor of Law, Florida ...
International University

LEIGH GOODMARK
Professor of Law and
Director, Gender Violence
Clinic, University of Maryland
Carey School of Law

SARA GORDON
Assoc. Dean for Academic
Affairs & Assic. Prof of Law,
William S. Boyd School of
Law

ROBERT W. GORDON
Professor of Law, Stanford
University

JOSIE M. GOUGH
Assistant Dean, Inclusion,
Diversity and Equity, Loyola
University Chicago School of
Law

HENRY T. GREELY
Deane F. and Kate Edelman
Johnson Professor of Law,
Stanford Law School

SHELBY D. GREEN
Professor of Law, Elisabeth
Haub School of Law

MARC D. GREENBAUM
Professor of Law Emeritus,
... School ...

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018    Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22942-XXXX   Document 1   Entered on FLSD Docket 07/16/2020   Page 30 of 60

**Find Jamal Khashoggi**
**The World Anti-Doping Agency and Russia**
**Two Nobel Heroes, in Their Own Voices**
**The High Court's Brought Low**
**Can We Indict Presidents**
**What It All Meant**
**Awaiting a Final 'Yes' on Kavanaugh**
**A Supreme Court, Divided in Anger**
**An Insidious and Contagious American Presidency**
**Injury or Action: How Do You Express Anger?**
**Starting a Podcast**
**Of Demagogues and Pedagogues**
**Eight Men Might Do Better Than This**
**Progress for Asians in Hollywood**
**Robert Pinsky: Patriotism for an Age of Unreason**
**The Indian Government's Astonishing Hunger for Citizen Data**
**A Local Response to Climate Change**
**The Supreme Court's Legitimacy Crisis**
**Time to Install Subway Gates**
**The Last Americans Fighting in Afghanistan**
**Exposures**

ABNER GREENE
Leonard F. Manning
Professor ... Fordham

ROBERT GREENWALD
Clinical ... Law,
Harvard Law School

DAVID SINGH GREWAL
Professor ...

LISA ... GRIFFIN
Professor ... Duke

JAMES ...
Professor ... Cornell Law

ARI ...
John B. ... Professor of Law and History,
University ... California ... School of

NIEN ... MAN
Professor ... University
of Baltimore

... 
Professor ... University

H ... GUZ ...
Teacher ...
Northwestern ...

2. Lo...
Professor ...
Southwestern Law School

JEFF ... MAN
Professor ... Law,
Georgetown University ... School

MICHAEL HABER
Associate ... of Law, Hofstra University

---

JAMAL GREENE
Columbia Law School

KENT GREENFIELD
Professor of Law and Dean's
Distinguished Scholar,
Boston College

BETSY GREY
Professor of Law, Arizona
State University College of
Law

BURKE W. GRIGGS
Associate Professor of Law,
Washburn University School
of Law

SAMUEL GROSS
Thomas and Mable Long
Professor of Law Emeritus,
University of Michigan Law

SAMONA GROSSI
Professor of Law, Loyola Law
School, Los Angeles

SUSAN GROVER
... Mary Law School

MARTIN GUGGENHEIM
Fiorello LaGuardia Professor
of Clinical Law, New York
University Law School

JENNIFER GUNDLACH
Maurice A. Deane School of
Law, Hofstra University

KAARYN S. GUSTAFSON
... School of Law

KATHELEEN R. GUZMAN
Professor of Law, University
of Oklahoma College of Law

JONATHAN HAFETZ
Associate Professor of Law, Seton Hall

MARGARET HAHN

---

Hugh L. Carey Center for
Dispute Resolution, St.
John's Law School

SARA S. GREENE
Associate Professor of Law,
Duke Law School

DANIEL JH GREENWOOD
Professor of Law, Hofstra
University Deane School of
Law

LISSA GRIFFIN
Professor of Law, Elisabeth
Haub School of Law at Pace
University

JAMES M. GRIJALVA
Friedman Professor of Law,
University of North Dakota
School of Law

MICHAEL GROSSBERG
Sally M. Reahard Professor
... Professor of
Law, Indiana University

JOANNA L. GROSSMAN
Ellen K. Solender Endowed
Chair in Women and Law &
Professor of Law, SMU
Dedman School of Law

PRATHEEPAN
GULASEKARAM
Professor of Law, Santa Clara
University School of Law

ANJU GUPTA
... Law School

JIMMY GURULÉ
Professor of Law, Notre
Dame Law School

MICHAEL GUTTENTAG
Professor of Law, Loyola Law
School, Los Angeles

PHILIP HACKNEY
Associate Professor of Law,
University of Pittsburgh
School of Law

MONICA HAKIMI

---

MICHAEL GREENBERG
Law School Professor,
University of Maryland
Francis King Carey School ...
Law

KJ GREENE
Professor of Law, Thomas
Jefferson Law School

MICHAEL GREGORY
Clinical Professor of Law,
Shepard Broad College of
Law NSU Florida

KATE GRIFFITH
Associate Professor of Labor
& Employment Law, Cornell

CAROLYN GROSE
Professor of Law, Mitchell
Hamline School of Law

JILL I. GROSS
Associate Dean for Academic
Affairs and Professor of Law,
Elisabeth Haub School of
Law at Pace University

CATHERINE M. GROSSE
Professor of Law, Michigan
State University College of
Law

MICHAEL GRYNBERG
Professor of Law, DePaul
University College of Law

JESSICA GUNDER
Assistant Clinical Professor
of Law, University of Idaho
College of Law

JOSH GUPTA-KAGAN
Associate Professor of Law,
University of South Carolina
School of Law

JONATHAN M. GUTOFF
Professor of Law, Roger
Williams University School of
Law

PHOEBE A. HADDON
Professor of Law, Rutgers
University Camden

HIBA HAFIZ

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

...ndict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

...Supreme Court, Stroked in Anger

An Insidious and Contagious American Presidency

...Fury or Action: How Do You Express... Starting a Podcast

Of Demagogues and Pedagogues

...ght Men Might Do Better Than This

...ogress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

...lian Government's Astonishing Hunger for Citizen Data

...Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

...letter

Exposures

...ne to Install Subway Gates

The Last Americans Fighting in Afghanistan

---

...Collegiate Professor of Law, Universi... School of Law

1. ...K... Associate ... of Law, Ohio No... University-- Petti...

VIVIAN HAMILTON, Professor of Law, William & Ma...

18.

17. EU... Visiting ...ofessor of Le... and Writing, ... University Law School

3. HU... Profess... ...of Law, Fle... and ... Tufts

RAINA HAQUE, Professor ... Fores... ...aw

12. 19. SAR... Associat...

VINA... VIL... Visiting ... Drake Uni... 20.

CHE... Profess...

LIND... Assistant ... 2. Co... and Hu... University of the District of Colum... 14. S...

7. BRAND... Visiting A... ...fessor of Law, W... ...d Lee Universi...

JAMES... James E. and Sarah A. Degan... University of Michigan

8.

---

School of Law

...ng... ...GUEZ, Associate Professor of Law, University of Mississippi School of Law

REBECCA HAMILTON, Assistant Professor of Law, Washington College of Law

ANNA HAN, Associate Professor of Law, Santa Clara University, School of Law

REBEKAH HANLEY, Writing Professor, University of Oregon School of Law

PATRICIA ISELA HANSEN, ...Professor ...Law, The University of Texas ...Law

BERNARD E. HARCOURT, Isidor and Seville Sulzbacher Professor of Law and Professor of Political Science, Columbia University

MICHAEL C. HARPER, ... University

...RIS ...CIA ... Dorothy Kliks Fones Professor Emerita, University...

JEFFREY HARRISON, Professor of Law, University ...

EMILY ALBRINK HARTIGAN, Professor of Law, St. Mary's U. School of Law San Antonio

JENNA WIMS HASHWAY, Professor of Legal Practice, Roger Williams University School...

CLAUDIA HAUPT, Associate Professor of Law

---

PETER HALEWOOD, Pataki Professor of International Commercial Law, Albany Law School

JANET HALLEY, Royall Professor of Law, Harvard Law School

EMILY HAMMOND, Glen Earl Weston Research Professor of Law, The George Washington University

VICTORIA J. HANEMAN, Assistant Professor of Law, Creighton University School of Law

G.S. HANS, Assistant Clinical Professor of Law, Vanderbilt Law School

JOSEPH HARBAUGH, Professor Emeritus and Dean Emeritus, Nova Southeastern University College of Law

RUTH M. HARGROVE, Professor Emerita, California Western School of Law

DANA HARRINGTON CONNER, Professor of Law, Widener University, Delaware Law School

DAVID A. HARRIS, ...Chair, University of Pittsburgh School of Law

DANIELLE KIE HART, Professor of Law, Southwestern Law School

JILL HASDAY, Distinguished McKnight University Professor and Centennial Professor of Law, University of Minnesota Law School

OONA HATHAWAY, Professor of Law, Yale Law ...

---

AMY HALBROOK, Professor of Law, Salmon Chase College of Law

NICOLE HALLETT, Assistant Clinical Professor Law, University at Buffal... School of Law

GAIL HAMMER, Associate Professor of La... Gonzaga University

JOEL F. HANDLER, Professor of Law, Emeritu... UCLA School of Law

MARGARET HANNON, Clinical Assistant Professo... Law, University of Michiga... Law School

JON HANSON, Professor of Law, Harvar... Law School

CATHERINE HARDEE, Assistant Professor of La... California Western School of Law

STEPHEN K. HARPER, Visiting Clinical Professor... Law, Florida International University College of Law

JASMINE E. HARRIS, Acting Professor of Law, U... Davis School of Law

JACK B. HARRISON, Professor of Law, NKU Ch... College of Law

HELEN E. HARTNELL, Emerita Professor of Law... Golden Gate University School of Law

DANIEL L. HATCHER, Professor of Law, Univers... of Baltimore School of La...

CHRISTOPHER HAWTHORNE

---

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login

SUSAN ... 
Assistant Professor of Law,
Br... School

1. B...

MICH... LY
Charles ... essor
of Law, University of
Kentucky ...

10. ...
Professor ... versity

17. ...

SE... E
Associate ...
University of Colorado Law

3. ...

JENNI... RICKS
Profess... versity
of Col... hool

DESIREE HENSLEY
Associate ...
Univer... ssippi

12. ...
19. ...

BERT... ZA
HERN...
Professor of Law, University
of Flori...

letter

MIC...
Arthur ...
Law ... sor of
Law, ... dozo

LAUR...
Chancell... ... of Law,
Williams...

2. Loadi...

MICHAEL J. HIGDON
Professor... ...

14. ...

7.

I...
Clinical ... ...fessor,
Fordham ... hool of
Law

letter

KEITH HIROKAWA
Professor ... ...

15. ...

8.

DINA FRANCESCA
HAYNES
Professor of Law, New
England Law

PAUL J. HEALD
Professor of Law, University
of Illinois

... 
Co-Executive Director,
Emmett Institute on Climate
Change and the
Environment, Evan Frankel
Professor of Policy and
Practice, UCLA School of
Law

DEBORAH HELLMAN
D. Lurton Massee Professor
of Law, University of Virginia

KAREN MCDONALD
HENNING
Associate Professor of Law,
... 
Law School

RACHEL J. HERDER
Assistant Professor of Clinical
Law, Penn State Law

... 
Professor, TAMU School of
Law

... 
Professor of Clinical Law,
NYU School of Law

SUSAN B. HEYMAN
Professor of Law, Roger
... of Law,
... School

MICHAEL J. HEYMAN
Professor of Law, Vermont
... 
Professor of Law, Vermont
... 

JIM HILBERT
Associate Professor of Law,
Mitchell Hamline School of
Law

LAURA J. HINES
... University
of Kansas School of Law

LAILA L. HLASS
Professor of Practice, Tulane

PAUL T. HAYDEN
Professor of Law, SMU-
Dedman School of Law

JOHN W. HEAD
Wagstaff Distinguished
Professor of Law, University
of Kansas

JILL WITKOWSKI HEAPS
Assistant Professor of Law,
Vermont Law School

YANIV HELED
Associate Professor, Georgia
State University College of
Law

LAWRENCE K. HELLMAN
Professor Emeritus and Dean
Emeritus, Oklahoma City
University School of Law

LESLIE MELTZER HENRY
... , University
of Maryland Carey School of
Law

JANET HEPPARD
Associate Professor of
Clinical Practice, University of
Houston Law Center

HELEN HERSHKOFF
Herbert M. and Svetlana
Wachtell Professor of
Constitutional Law and Civil
Liberties, New York
University School of Law

STEVEN J. HEYMAN
Professor of Law, Chicago-
... 
Law

MARK J.HEYRMAN
Clinical Professor of Law,
University of Chicago Law
School

FRANCES R. HILL
Professor of Law, University
of Miami School of Law

BILL ONG HING
Professor of Law, University
of San Francisco

JEREMIAH A. HO
Associate Professor of Law

PAUL T. HAYDEN
Professor of Law, Loyola L...
School, Los Angeles (Loyo...
Marymount Univ.)

THOMAS HEALY
Professor of Law, Seton H...
Law School

MARY L. HEEN
Professor of Law Emerita,
University of Richmond
School of Law

LAURENCE R. HELFER
Professor of Law, Duke
University

CARRIE A. HEMPEL
Associate Dean, University ...
California, Irvine School of
Law

DEBORAH R. HENSLE...
Judge John W. Ford Profes...
of Dispute Resolution,
Stanford Law School

LAURA HERMER
Professor of Law, Mitche...
Hamline School of Law

SCOTT HERSHOVITZ
Professor of Law, Univers...
of Michigan Law Schoo...

KATHY HESSLER
Clinical Professor of Law
Lewis & Clark Law Scho...

PHILIP HEYMANN
James Barr Ames Profess...
of Law, Emeritus, Harvar...
Law School

TRACY E. HIGGINS
Professor of Law, Fordha...
Law School

CLAIRE HILL
Professor and James L.
Krusemark Chair in Law
University of Minnesota L...

ROBERT E. HIRSHON
Professor from Practice ...

4 ARTICLES REMAINING     Subscribe for $2 a week.     SEE MY OPTIONS     Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Sincerely, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-XXXX Document 1-1 Entered on FLSD Docket 07/16/2020 Page 33 of 60



DAVID HODAS
Distinguished Professor of Law Emeritus, Delaware Law School - Widener University

MICHAEL H. HOFFHEIMER
Professor of Law, University of Mississippi School of Law

ROBERT C. HOCKETT
Edward Cornell Professor of Law, Cornell Law School

ALLISON K. HOFFMAN
Professor of Law

SHARONA HOFFMAN
Professor of Law & Bioethics, Case Western Reserve University School of Law

HILLARY M. HOFFMANN
Professor of Law, Vermont Law School

BARBARA HOFFMAN
Associate Clinical Professor of Law, Rutgers Law School

TIMOTHY ... ROOK
Professor of Law, Emory University ...

DANIELLE HOLLEY-WALKER
Dean and Professor of Law, Howard University School of Law

BROOKS HOLLAND
Professor of Law, Gonzaga University School of Law

HAYES HOLDERNESS
Assistant Professor of Law, University of Richmond School of Law

ALL...CH
Professor ...
Northwestern Pritzker School ...

JILL R. HORWITZ
Professor of Law, UCLA School of Law

DAVID HORTON
Professor of Law, University of California, Davis

KANDICE L. HORSEY
Assistant Professor and Director of the Lawyering and Legal Reasoning Program, Cumberland School of Law, Samford University

MAU... ...
Professor ... University of Washi... ... of Law

EMILY M.S. HOUH
Gustavus Henry Wald Professor of the Law and Contract, University of ...

ANDREW HORWITZ
Assistant Dean for Experiential Education, Roger Williams University School of Law

JOAN W. HOWARTH
Dean Emerita, Michigan State University College of Law

LARRY HOWELL
Professor ...
of Mont... ... School

BABE HOWELL
Professor of Law, CUNY ... of Law

LOUISE HOWELLS
Professor of Law, University of the District of Columbia David A. Clarke School of Law

CARMEN ... NOBLE
Profess... ... CUNY

...DOUGLAS CALCINA HOWSON
Professor of Law, University of Michigan Law School

BLAKE HUDSON
Professor of Law, University of Houston

MAX HUFFMAN
Professor of Law, Indiana University Robert H. McKinney School of Law

KY... ...
Professor ...
N. ...

...jamin ...

WILSON HUHN
Professor, Duquesne University School of Law

COURTNEY SHAW HUIZAR
Associate Clinical Professor of Law, Santa Clara University Law School

ALEXA... ...
Professor ...

KRISTEN UHL HULSE
Practitioner-in-Residence, Community Economic Development Practice, University of Denver Sturm College of Law

BRYAN C. HULL
Professor of Law, Loyola Law School, Los Angeles

...FEUS ...
Profess... ... of Denver ...

ALEX J. HURDER
Clinical Professor of Law, Vanderbilt Law School

CLAUDIA ... ...
Associate Professor of Law, CUNY School of Law

DAVID HUNTER
Professor of Law, American University Washington College of Law

...
Greenberg ...
University ...

MARY ANN HYATT
Director of Library and Professor of Law, University of Oregon

PATRICIA PLUNKETT HURLEY
Professor of Legal Writing, Berkeley Law

CATHY HWANG
Associate Professor, University of Utah S.J. Quinney College of Law

A...
Disting... ...essor,
Rutg... ...ool

LISA C. IKEMOTO
Professor of Law, University of California, Davis School of Law

ALLAN IDES
Christopher N. May Chair, Loyola Law School, Loyola Marymount University

ELIZABETH M. IGLESIA...
Professor of Law, University of Miami School of Law

ANTHONY... INFANTI
Christopher C. Walthour, Sr. Professor ...
of Pittsburgh School of Law

...NTH JOSEPH JACKSON
Professor of Law, Thurgood Marshall School of Law at Texas Southern University

REBECCA INGBER
Associate Professor of Law, Boston University School of Law

BE... ...BS
Professor ...

Emmett Clinical Professor of Environmental Law, Harvard ...

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login

Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

The Unlikely Heroes, in Their Own Voices

Indict Presidents

What It All Meant

A Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for a Citizen's Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

---

Assistant Professor of Law, Howard University

Assistant Professor of Law, Dallas

Managing Attorney/ Assistant Professor of Law, Vermont Law School

Senior Associate Dean and Professor of Law, Michigan State University College

JELANI EXUM
Professor of Law, University of Toledo

DAVID JAROS
Associate Professor of Law, University of Baltimore School of Law

EDWARD JANGER
David M. Barse Professor, Brooklyn Law School

OSAMUDIA R. JAMES
Professor of Law, University of Miami School of Law

MATTHEW JENNEJOHN
Associate Professor of Law, Brigham Young University

JOHN JACOBI
Professor of Law, University of Tennessee College of Law

HELEN JENKINS
Professor of Law, South Texas College of Law

LINDA D. JELLUM
Professor of Law, Mercer University School of Law

ELIZABETH JOH
Professor of Law, UC Davis School of Law

JOHN JOERGENSEN
Professor of Law, Rutgers Law School

DALIE JIMENEZ
Professor of Law, University of California, Irvine School of Law

PHILIP J. JIMENEZ
Professor of Law, Santa Clara University

MARGARET E. JOHNSON
Professor of Law, University of Baltimore

VIDA B. JOHNSON
Professor of Law, Georgetown Law Center

DAWN JOHNSEN
Walter W. Foskett Professor of Law, Indiana University Maurer School of Law

LESLIE JOHNS
Associate Professor of Political Science and Law, UCLA School of Law

MAUREEN JOHNSON
Associate Professor of Law, Los Angeles

MIRANDA JOHNSON
Clinical Professor of Law, University of Chicago School of Law

THEA JOHNSON
Associate Professor, University of Maine School of Law

SHERI LYNN JOHNSON
James and Mark Flanagan Professor of Law, Cornell Law School

KEVIN JOHNSON
Dean and Professor of Law, Chicana/o

CLIFF JOHNSON
Assistant Professor of Law; Director, MacArthur Justice Center, University of Mississippi School of Law

KIT W. JOHNSON
Professor of Research and Writing, Chicago-Kent College of Law

ERIC JOHNSON
Professor of Law, University of Illinois College of Law

LUCY JOHNSTON-WALSH
Clinical Professor, Penn State

DINA JONES
Jerome M. Culp Professor of Law

E. LEA JOHNSTON
Professor of Law, University of Florida Levin College of Law

VINCENT R. JOHNSON
South Texas Professor of Law, St. Mary's University School of Law

ROBERT JONES
Associate Professor of Law, Northern Illinois University College of Law

BERYL R. JONES-WOODIN
Professor of Law, Brooklyn Law School

FAYE JONES
Clinical Professor, University of Illinois

KATIE T. JONES
Assistant Professor of Law, Lincoln Memorial University

LAWRENCE JOSEPH
Professor of Law, St. John's University School of Law

COURTNEY JOSLIN
Professor of Law, UC Davis School of Law

BRADLEY W. JOONDEPH
Professor of Law, Santa Clara University

KIMBERLY P. JORDAN
Clinical Professor of Law, Moritz College of Law, The Ohio State University

PAT JOSEPH
Professor of Law, Washburn University School of Law

FREDERICK JUDD
Professor of Law, Orange Coast College

TIMOTHY STOLTZFUS JOST
Emeritus Professor of Law, Washington and Lee University School of Law

JOSÉ ROBERTO JUÁREZ JR.
Professor of Law, University of Denver Sturm College of Law

ANDY JONES
Associate Dean and Professor of Law, Drake University

CAROLYN WILKES KAAS
Associate Professor of Law, Quinnipiac University School of Law

KATHRYN JUDGE
Professor of Law, Columbia Law School

ANN JUERGENS
Professor of Law, Mitchell Hamline School of Law

JASON KADE
Assistant Professor of Law, Drexel University

JONATHAN KAHN
Professor of Law, Mitchell Hamline School of Law

DAVID KADER
Professor Emeritus of Law, Arizona State University

MICHAEL KAGAN
Joyce Mack Professor of Law, University of Nevada, Las Vegas

ROB KAHN

---

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS

Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-XXXX Document 1 Entered on FLSD Docket 07/16/2020 Page 35 of 60

Brendan Moore Chair in
Advocacy, Cornell
University School of Law

1. 9.

AN...
Profess...
Univers...
Law

EI...
Professor of Law, Penn State

2.

ARI...
Profess...
Univers...

MARGO KAPLAN
Profess...

11.
18.

MAR... ...ELY
Clinical...
Suffolk...

4.
TA...
Acting A...
New Y...

Associate Clinical Professor
of Law, Cornell University

5.

E...
Ralph W... ...fessor
Law, ...higan

6.

Professo...

2. Loadin...

SUSAN ...
Associate Dean for Academic
Affairs a...
Western ... ...w

7.

KAR... ...EY
Clinical P... ...aw, St.
Mary's U... School of
Law

KATH... ...ER
Clinic...
Ohio Sta...

Professor of Law, Seattle
University School of Law

SAM KALEN
Professor of Law, University
of Wyoming

SAM KAMIN
... of Law, University
of Denver

HELEN KANG
Professor of Law, Golden
Gate University School of
Law

AMY KAPCZYNSKI
Professor of Law, Yale Law
School

BRADLEY E. KARKKAINEN
Henry J Fletcher Professor of
Law, University of Minnesota

... ...NE JUNE KASS
Visiting Scholar, Seattle
University School of Law

SONIA KATYAL
... of
Law, Haas Distinguished
... University of California
Berkeley

EILEEN KAUFMAN
Professor of Law, Touro Law
School

RONA KAUFMAN
University School of Law

... University Distinguished
... S... ...
SJ Quinney College of Law

AMY K. KELLEY
Professor of Law, Gonzaga
University School of Law

KEV... ...LLY
Clinical Professor of Law,
Stan... ...hool
of Law

ELIZABETH KENNEDY

DAVID KAIRYS
Professor of Law, Temple
University

DORON KALIR
Clinical Professor of Law,
Cleveland-State University
College of Law

MITCHELL KANE
Professor of Law, New York
University School of Law

JOY KANWAR
Assistant Professor of Legal
Writing, Brooklyn Law School

MARCY KARIN
Jack and Lovell Olender
Professor of Law, University
of the District of Columbia
David A Clarke School of Law

PETER J. KAROL
... ...w, New
England Law | Boston

ALICE KASWAN
Professor of Law, University
of San Francisco School of
Law

AVERY W. KATZ
Milton Handler Professor of
Law, Columbia Law School

BILLIE JO KAUFMAN
... ...an for Library &
Professor of Law, American
University Washington
College of Law

GREGORY KEATING
William T. Dalessi Professor
of Law and Philosophy,
University of Southern
California, Gould School of
Law

ALICIA KELLY
Professor of Law, Widener
University Delaware School
of Law

DESERIEE KENNEDY
Associate Dean of Diversity &
Inclusion and Professor of
Law, Touro Law Center

Southern Methodist
University Dedman School
Law

JOHANNA KALB
Professor of Law, Loyola
University New Orleans
College of Law

SEAN M. KAMMER
Professor of Law, University
of South Dakota

DANIEL KANSTROOM
Professor of Law, Boston
College Law School

ALIZA B. KAPLAN
Professor of Law, Lewis
Clark Law School

ROBERTA S. KARMEL
Centennial Professor of La...
Brooklyn Law School

ALEXIS KARTERON
Assistant Professor of La...
Rutgers Law School

KEN KATKIN
Visiting Professor of Law
University of Colorado La...
School

LEWIS R. KATZ
John C. Hutchins Profess...
of Law, Case Western
Reserve University Schoo...
Law

DAVID A. KAYE
Clinical Professor of Law,
Irvine School of Law

CHRISTINE H. KELLET...
Professor of Law Emerita
The Dickinson School of L...
Penn State University

JACLYN KELLEY-WIDM...
Assistant Clinical Professo...
Law, Cornell Law Schoo...

DEBORAH KENN
Professor of Law, Syracus...
University College of Law



The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

...ndict Presidents

What It All Meant

... a Final 'Yes' on Kavanaugh

...reme Court, Divided in Anger

An Insidious and Contagious American Presidency

Teens: Fury or Action: How Do You Express Anger

...tarting a Fire...

Of Demagogues and Pedagogues

...ight Men Might Do Better Than This

...rogress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

...dian Government's Astonishing Hunger for Citizen Data

...Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures
...Install Subway Gates
The Last Americans Fighting in Afghanistan

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS   Subscriber login

International Legal Studies,
Stanford Law School

1.

Professor [illegible] Loyola Law
School [illegible]

JAIME S. KING
Professor [illegible]
Gregory Chair in Business
Law, UC Hastings [illegible]

17.
D[illegible]
Associate [illegible] Academic
Affairs [illegible]
Professor of Law, University
of Conne[illegible]

3.

CL[illegible]
Pro[illegible]
Georgetown [illegible] Law

KENNETH S. KLEIN
Profess[illegible]
Wester[illegible] Law

12.
19.
E[illegible]
Clinical [illegible]
Rutge[illegible]

CHAR[illegible]
Emeritus [illegible]
Disting[illegible]
Law, U.C. [illegible]

13.

PETER [illegible]RGER
Associa[illegible]
of La[illegible]
Connec[illegible]

2. Loadin[illegible]

7.

ROB[illegible]AD
Assis[illegible]r of
Lawyer[illegible]ward
Univers[illegible] School of Law

LEWIS KORNHAUSER
Professor [illegible] New York
15.
8.

FAZAL KHAN
Associate Professor,
University of Georgia

ROSA KIM
Professor of Legal Writing,
Suffolk University Law School

SHANI KING
Professor of Law, Director
[illegible] on Children and
Families, University of Florida
Levin College of Law

HEIDI KITROSSER
Robins, Kaplan, Miller &
Ciresi Professor of Law,
University of [illegible]
School

ALEXANDRA B. KLASS
Distinguished McKnight
University Professor,
[illegible] Minnesota Law
School

[illegible] KLEIN
Professor of Law, University
of La Verne College of Law

RENEE NEWMAN KNAKE
Doherty Chair in Legal
Ethics, University of Houston
Law Center
[illegible]otchett
[illegible]ollege of

JOHN H. KNOX
Professor of Law, Wake
Forest University School of
Law

JENNIFER KOH
[illegible] Law,
State College of Law

[illegible] KOHN
David M. Levy Professor of
Law, [illegible]
College of Law

JUDITH E. KOONS
Professor of Law (retired),
Barry University School of
Law

[illegible] KORNGOLD
Professor of Law, New York
[illegible]

WILLIAM S. KOSKI

Associate Professor,
University of Baltimore
School of Law

SUNG HUI KIM
Professor of Law, UCLA
School of Law

JOHN D. KING
Clinical Professor of Law,
Washington and Lee
University School of Law

JEFFREY L. KIRCHMEIER
Professor of Law, City
University of New York
School of Law

ORDE KITTRIE
Professor of Law, Sandra Day
O'Connor College of Law,
Arizona State University

CATHERINE F. KLEIN
Professor of Law, The
Catholic University of
America

ALVIN K. KLEVORICK
John Thomas Smith
Professor of Law, Yale
University

PETER B. KNAPP
Professor of Law, Mitchell
Hamline School of Law

ROBERT KNOWLES
Associate Professor of Law,
The University of Baltimore
School of Law

HAROLD HONGJU KOH
Sterling Professor of
International Law, Yale Law
School

SUSAN P. KONIAK
Professor of Law, Boston
University School of Law

ANDREW KOPPELMAN
John Paul Stevens Professor
of Law, Northwestern
University

MARJORIE KORNHAUSER
[illegible] E. Koerner Professor of
Law Emerita, Tulane
University Law School

Los Angeles
IDO KILOVATY
Assistant Professor of La[illegible]
University of Tulsa College
Law

SUZANNE A. KIM
Professor of Law, Rutger[illegible]
Law School

KIT KINPORTS
Professor of Law, Penn St[illegible]
Law (University Park)

MARY KAY KISTHARD[illegible]
Professor of Law, Univers[illegible]
of Missouri - Kansas Cit[illegible]

KARL KLARE
Professor of Law,
Northeastern University
School of Law

CHRISTINE A. KLEIN
Chesterfield Smith Profes[illegible]
of Law, University of Flori[illegible]
Levin College of Law

HEINZ KLUG
Professor of Law, Univers[illegible]
of Wisconsin Law Schoo[illegible]

CHRISTOPHER A. KNO[illegible]
Associate Dean, Wake For[illegible]
University School of Lav[illegible]

SHARA KOBETZ PEL[illegible]
Professor of Legal Writin[illegible]
University of Miami Schoo[illegible]
Law

ISSA KOHLER-HAUSMA[illegible]
Associate Professor of La[illegible]
Yale Law School

CRAIG KONNOTH
Associate Professor of La[illegible]
University of Colorado Sch[illegible]
of Law

JANE KORN
Professor of Law, Gonzag[illegible]
Law School

RUSSELL KOROBKIN
Richard C. Maxwell [illegible]

4 ARTICLES REMAINING
Subscribe for $2 a week.
SEE MY OPTIONS
Subscriber login

10/6/2018    Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-XXXX   Document 1-1   Entered on FLSD Docket 07/16/2020   Page 37 of 60



The World Anti-Doping Agency and Russia

The Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Tears, Fury or Action: How Do You Express Anger?

Starting a Podcast

On Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Young Americans Fighting in Afghanistan

---

SARAH KRAKOFF
Moses ... essor of
Law, ... olorado

ELLE... BERG
Professor of Law, Santa Clara

GO... NA...
Associate ... of Law,
New ...

AN...
D. Wayne ...
Professor of Law, University
of Washington School of Law

MARTI... GLER
Assistant ... of Law,
Northwest... School

CHRIS...
Maxei...
Profe...
Berkel... Law

ALIS... ROIX
Robert Newton Reid
Professor ...
of Chi...

20.
REGI... BERT
Ass... of Law,
Universi...
C. Hump...

6.
RENE...
Profess...
2. Lond...

STACEY... LANTAGNE
Assi... of Law,
The Univ...
Mississippi

CHRIST... LASCH
Professor of Law, University
of Denver Sturm College of...

VONDA... LAUGHLIN
Associate ... essor of
Lincoln... University
Dunca...

---

Associate Professor of Legal
Research & Writing,
University of Kentucky
College of Law

STEFAN H. KRIEGER
Professor of Law, Maurice A.
... Hofstra University

KENNETH T. KRISTL
Professor of Law, Delaware
Law School

RAYMOND KU
Professor of Law, Case ...

KERRY S. KUMABE
Professor of Legal Writing,
... of Law, Ant...

...ET B. KWOKA
Associate Professor of Law,
University of Denver

GLENDA LABADIE-...
Professor of Law, University
of Puerto Rico

...ERT...
Professor of Law,
... Cecil
... of Law

... LUNDE...
Isidor Loeb Professor
... of Law,
Missouri School of Law

... LANG ...RD
Associate Professor,
... of Law,
... Mississippi

KEVIN LAPP
Professor of Law, Loyola Law
School, Los Angeles

HOLNING LAU
... gum
Distinguished Professor of
Law, ...
Carolina School of Law

TAMARA RICE LAVE

---

PROFESSOR OF LAW, Brooklyn
Law School

TONYA KRAUSE-PHELAN
Professor, Western Michigan
University - Cooley Law
School

HAROLD KRENT
Professor of Law, Chicago-
Kent College of Law

ANITA S. KRISHNAKUMAR
Mary C. Daly Professor of
Law, St. John's University
School of Law

KATHERINE R. KRUSE
Professor of Law, Mitchell
Hamline School of Law

ELIZABETH KUKURA
Visiting Assistant Professor of
Law, Drexel University
Thomas R. Kline School of
Law

...KENDALL
Professor of Law, Michigan
State University School of
Law

BRUCE LA PIERRE
Professor of Law, Washington
University Law

ALEXANDRA LAHAV
Professor of Law, University
of Connecticut

...Y LAND
Professor of Law, University
of ...
Missouri School of Law

AMY LANGENFELD
Clinical Professor of Law,
Sandra Day O'Connor
College of Law, Arizona State
University

LAURA G. LAPE
Associate Professor of Law,
Syracuse University College
of Law

JAMIE T. LAU
Associate Clinical Professor
of Law, Duke University
School of Law

---

Professor of Law, Rutger...
Law School

ALEX KREIT
Professor, Thomas Jeffers...
School of Law

LINDA HAMILTON
KRIEGER
Professor of Law, Univers...
of Hawai'i William S.
Richardson School of La...

RONALD J.
KROTOSZYNSKI, JR.
John S. Stone Chair and ...
Professor of Law, The
University of Alabama Hu...
F. Culverhouse, Jr. School...
Law

RICHARD KUHNS
Professor of Law Emeritu...
Washington University

NOAH KUPFERBERG
Assistant Professor of Leg...
Writing, Brooklyn Law Sch...

DOUGLAS KYSAR
Joseph M. Field '55
Professor of Law, Yale La...
School

MAUREEN LAFLIN
Professor of Law, Univers...
of Idaho College of Law

SARAH LAMDAN
Professor, CUNY School...
Law

AMY LANDERS
Professor of Law, Drexe...
Kline School of Law

ADRIAAN LANNI
Touroff-Glueck Professor ...
Law, Harvard Law Schoo...

CARLTON F.W. LARSO...
Professor of Law, UC Dav...
School of Law

SARAH LAUBACH
Professor of Legal Writin...
Berkeley Law

MICHELE LAVIGNE...

---

4
ARTICLES
REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login



Max L. Rowe Professor of Law, Indiana University

JULIE LAWRENCE
Barbara College of Law

**Find Jamal Khashoggi**
**The World Anti-Doping Agency and Russia**

KENN ... SON
1. Clinical ... Law,
Universit ...
S. Richar ... of Law

BLAINE LECESNE
Professor of Law, Loyola Law
School New Orleans

Psychiatry, Emerita, New
York University
MICHAEL LAWRENCE
Professor of Law, Michigan
State University College of
Law

JOSEPH K. LEAHY
Professor of Law, South
Texas College of Law—
Houston

CHARLES W. LAWRENCE
III
Professor of Law, William
Richardson School of La ...

THOMAS J. LEACH
Professor of Law Emeritu ...
Director, Trial & Appellat ...
Advocacy Certificate of
Concentration, McGeorg ...
School of Law, University ...
the Pacific

LEANDRA LEDERMAN
William ... Tax ... Indiana University
Ma ...

PATRICIA LEE
Associate Professor of Law,
Louis University School
of Law

YOUNGJAE LEE
Professor of Law, Fordham
University School of Law

**The Nobel Heroes, in Their Own Voices**
**... Indict Presidents**

BE ...
Professor ... of Akr ... Law

CYNTHIA LEE
Professor of Law, George
Washington University Law
School

EDWARD LEE
Professor of Law, Chicago-
Kent College of Law

SOPHIA Z. LEE
Professor of Law, Univers ...
of Pennsylvania

**What It All Meant**

KATRIN ... Clinical P ... Ohio Sta ... Moritz

**... a Final 'Yes' on Kavanaugh**
**... reme Court, Divided in Anger**

STEPHEN LEE
Professor of Law, University
of California, Irvine School of
Law

DONNA H. LEE
Professor of Law, City
University of New York
School of Law

JENNIFER J. LEE
Associate Clinical Profess ...
of Law, Temple Universit ...
Beasley School of Law

JEFF ... Associate ... Professor of Law, University
of Ga ... Coll ...

FRA ...
Professor of Law, University
Cali ...
Law ... Moritz ... Law, Fordham Law School

LEGOMSKY
John S. Lehmann University
... Emeritus,
Washington University
School of Law

NICOLE LEFTON
Assistant Professor, Hofst ...
Law

ANIKA SINGH LEMAR
Clinical Associate Profess ...
of Law, Yale Law Schoo ...

**An Insidious and Contagious American President**
**... tury or Action: 'How Do You Express Anger?'**
**... tarting a Podcast**

MAR ... IOS
Profes ... Duke

ROBIN A. LENHARDT
Professor of Law and Faculty
... ince,
Law & Justice, Fordham Law
School

MARK A. LEMLEY
Professor of Law, Stanford
Law School

BETSY LENHART
Professor of Practice,
University of Cincinnati,
College of Law

**Of Demagogues and Pedagogues**

NA ...
Professor ... of Con ...

**... ght Men Might Do Better Than This**
**... ogress for Asians in Hollywood**

CHUNLIN LEONHARD
Leon Sarpy Distinguished
Professor of Law, Loyola
University New Orleans
College of Law

ARTHUR S. LEONARD
Robert F. Wagner Professor
of Labor & Employment Law,
New York Law School

LISA G. LERMAN
Professor Emerita, The
Catholic University of
America

K ...
Associate ... Barry U ... ool of

BRE ... ASON
Associate Professor of Law,
Valparaiso University Law
School

JOHN LEUBSDORF
Distinguished Professor ...
Law, Rutgers Law Schoo ...

**Robert Pinsky: Patriotism for an Age of Unreason**
**... lian Government's Astonishing Hunger for Citizen Data**

LES ... N
... Professor of Law,
Universi ... ... ... School of ...

Professor of Law & David W.
Burcham Chair in Ethical
Advocacy, Loyola Law
School

MARK A. LEVIN
Director, Pacific-Asian Legal
Studies and Professor of
Law, William S. Richardson
School of Law, University of
Hawai'i

DAVID S. LEVINE
Associate Professor, Elo ...
University School of La ...

**A Local Response to Climate Change**
**The Supreme Court's Legitimacy Crisis**

K ...
Associate ... Hamli ... Law

KATE LEVINE
Assistant Professor of Law,
St. John's University School
of Law

KAY LEVINE
Professor of Law, Emory Law
School

JAN M. LEVINE
Professor of Law, Duques ...
University School of La ...

RAL ... AH
Profess ... tchell ...

ARIANA R. LEVINSON
Professor of Law, University
of Louisville Brandeis School

JAMES B. LEVY
Professor, Nova
Southeastern University
Shepard Broad College ...
Law

**Exposures**
**Time to Install Subway Gates**
**The Last Americans Fighting in Afghanistan**

... LEVIT
Associate Dean for Faculty, Curator ...
Professor and Edward D.
Ellison ... University ... ... Kansas
Ci ...

KAREN LEVY
Associated Faculty, Cornell
Law School

MARGARET K. LEWIS

MARY E. LEVY
Practice Professor of Law,
Temple University Beasley

4 ARTICLES REMAINING · Subscribe for $2 a week. · SEE MY OPTIONS · Subscriber login

Clinical Assistant Professor of Law, Case Western Reserve University School of Law

YVETTE BUTLER
Professor of Law, Saint Louis University

ODETTE LIENAU
Professor of Law and Associate Dean for Faculty Research & Intellectual Life, Cornell University

PETER LINZER
Professor of Law, University of Houston Law Center

YAIR LISTOKIN
Shibley Family Fund Professor of Law, Yale Law School

HARVEY ANTHONY
Professor of Legal Writing, Wake Forest University

STEPHEN LOFFREDO
Professor of Law, City University of New York School of Law

ASHLEY LONDON
Assistant Professor of Clinical Legal Education, Duquesne University

JESSICA LOOMAN

GEORGE LOPEZ
Professor of Law, Santa Clara

VICTORIA LOWERY
Professor, Mass Bay College

WILLIAM LUNEBURG
Professor of Law Emeritus, University of Pittsburgh School of Law

MELISSA J. LUTTRELL
Assistant Professor of Law, Tulsa

BROWNE LEWIS
Professor of Law, Cleveland Marshall College of Law

CAROL LIEBMAN
Carol B. Liebman, Clinical Professor of Law Emerita, Columbia Law School

VICKI J. LIMAS
Associate Dean and Professor of Law, University of Tulsa College of Law

JONATHAN C. LIPSON
Harold E. Kohn Professor of Law, Temple University-Beasley School of Law

ANGELA LITTWIN
Ronald D. Krist Professor of Law, University of Texas

EDWARD LLOYD
Professor, Columbia Law School

KYLE D. LOGUE
Professor of Law, University of Michigan Law School

LANCE N. LONG
Professor of Law, Stetson University College of Law

ANN LOUSIN
Professor of Law, The John Marshall Law School

JOHN S. LOWE
Professor of Law, Southern Methodist University

DAVID LUBAN
University Professor and Professor of Law, Georgetown Law Center

IRA C. LUPU
F. Elwood & Eleanor Davis Professor of Law Emeritus, George Washington University Law School

KEVIN J. LYNCH
Associate Professor of Law,

Professor of Law, University at Buffalo School of Law

RACHAEL LIEBERT
Acting Assistant Professor, New York University School of Law

THEO LIEBMANN
Clinical Professor of Law, Hofstra Law School

MATTHEW LINDSAY
Associate Professor of Law, University of Baltimore School of Law

ANN M. LIPTON
Associate Professor, Tulane University Law School

MARGIT LIVINGSTON
Vincent de Paul Professor of Law, DePaul University College of Law

KRISTINE LOCKWOOD
Associate Professor of Law, University of Detroit Mercy School of Law

CLARK B. LOMBARDI
UWLS Foundation Professor of Law, University of Washington School of Law

RACHEL E. LOPEZ
Associate Professor of Law, Drexel University, Kline School of Law

JOHN LOVETT
Professor of Law, Loyola University New Orleans College of Law

JEFFREY S. LUBBERS
Professor of Practice, American University Washington College of Law

LOIS R. LUPICA
Maine Law Foundation Professor of Law, University of Maine School of Law

MARY A. LYNCH
Kate Stoneman Professor in Law and Democracy, Albany

DOUGLAS LICHTMAN
Professor of Law, UCLA School of Law

JAMES S. LIEBMAN
Simon H. Rifkin Professor of Law, Columbia Law School

ALBERT LIN
Martin Luther King, Jr. Professor of Law, UC Davis School of Law

FRANCINE J. LIPMAN
William S. Boyd Professor of Law, William S. Boyd School of Law, University of Nevada Las Vegas

JOSEPH P. LIU
Professor of Law, Boston College Law School

JULES LOBEL
Bessie Mckee Endowed Chair Professor of Law, Pittsburgh Law School

CORTNEY E. LOLLAR
James & Mary Lassiter Associate Professor of Law, University of Kentucky College of Law

PATRICK E. LONGAN
W. A. Bootle Chair in Ethics and Professionalism, Mercer University School of Law

H. TIMOTHY LOVELACE JR.
Professor of Law, Indiana University Maurer School of Law

ROSARIO LOZADA SCHRIER
Associate Professor of Legal Skills & Values, FIU College of Law

SHIRLEY LUNG
Professor of Law, CUNY School of Law

SHELDON BERNARD LYKE
Assistant Professor of Law, Northern Kentucky University Chase College of Law

4 ARTICLES REMAINING

Subscribe for $2 a week.

[ SEE MY OPTIONS ]   Subscriber login



The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

The High Court Brought Low

Convict Presidents

What It All Meant

Activists Await a Final 'Yes' on Kavanaugh

A Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Teens, Fury or Action: How Do You Express Anger?

Starting a a Podcast

Of Demagogues and Pedagogues

8 Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizens' Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

letter

Exposures

Time to Install Subway Gates

Black Americans Fighting in Afghanistan

MELODY … SMITH
Professor of Law, William S. Richardson School of … , University of Hawai'i

1. …

GREG… BRIAN
Professor of Law, Washington …

MAR… …
Professor … Distin… University …

RAND… …
Distinguished Clinical Professor …

3. …

JO… …
Assistant … … sor of Law, U… … Buffalo

BR… …
Carl F. Sc… … of La… …

19. …

M… M…
Professor of Law, Salmon P. Chase … Northern …

2A… …
Profes… 13S… …

MILA… VIC
Profes… Univers…

2. Loadi…

STEP… …
Professor … Univers… Miss…

14. …

ELI… …
Royce T… … of Law, Univers… …

CR… … …
Professor of Law, Washburn University School of …

15. …

MIRI… … …TON

KATHERINE A. …
Associate Professor of Law, University of Idaho College of Law

RAY MADOFF
Professor of Law, Boston College Law School

SHOBHA L. MAHADEV
Clinical Assistant Professor of Law, Northwestern Pritzker School of Law

KENNETH A. MANASTER
Professor of Law, Emeritus, Santa Clara University

SUSAN T. MANDIBERG
Distinguished Professor of Law, Lewis & Clark Law School

LISA MANHEIM
Associate Professor of Law, University of Washington School of Law

NAOMI MANN
Clinical Associate Professor, Boston University School of Law

SAMUEL … MANNINGER
Assistant … … Professor of Law, University of Michigan Law School

OMRI MARIAN
Professor of Law, UC Irvine School of Law

PETER L. MARKOWITZ
Professor of Law, Benjamin N. Cardozo School of Law

FATMA E. MAROUF
Professor of Law, Texas A&M Univ. School of Law

DANIEL MARTIN
Professor of Law, Loyola Law School Los Angeles

JENNY S. MARTINEZ
Professor of Law and Warren Christopher Professor in the …

ELIZABETH MACDOWELL
Professor of Law, University of Nevada Las Vegas William S. Boyd School of Law

GEORGE MADER
Associate Professor of Law, William H. Bowen School of Law -- University of Arkansas at Little Rock

SOLANGEL MALDONADO
Professor of Law, Seton Hall University School of Law

PHIL MALONE
Professor of Law, Stanford Law School

DANIEL MANDELKER
Howard A. Stamper Professor of Law, Washington University in Saint Louis

MAYA MANIAN
Professor of Law, University of San Francisco School of Law

RONALD MANN
Albert E. Cinelli Enterprise Professor of Law, Columbia Law School

JESSICA MANTEL
Associate Professor, University of Houston Law Center

MARTIN MARGULIES
Professor Emeritus of Law, Quinnipiac University School of Law

ALEXIA BRUNET MARKS
Associate Professor of Law, University of Colorado Law School

LUCY A. MARSH
Professor of Law, University of Denver Sturm College of Law

ROBERT J. MARTINEAU
Distinguished Research Professor Emeritus, University of Cincinnati College of Law

James & Patricia Kowa… Professor of Law, Stanfo… University

DR. JODY LYNEE MADEIRA
Professor of Law, Indian… University Maurer School of Law

RHONDA VARETTE MAGEE
Professor of Law, Univers… of San Francisco

CAROL MALLORY
Associate Teaching Professor, Northeastern University School of Law

KATHY C. MANDELBAU…
Associate Professor of La… Temple University, Beasle… School of Law

KARL MANHEIM
Professor of Law, Loyola L… School, Loyola Marymou… University

GENEVIEVE MANN
Clinical Professor of Law Gonzaga University Schoo… Law

CATHY LESSER MANSFIELD
Professor of Law, Drake University

NANCY S. MARDER
Professor of Law, Chicag… Kent College of Law

DANIEL MARKOVITS
Guido Calabresi Professor Law, Yale Law School

FLORENCIA MAROTTA-WURGLER
Professor of Law, New Yo… University School of Law

TANYA D. MARSH
Professor of Law, Wake Forest University School Law

LEO P. MARTINEZ
Albert Abramson Professo… Law, University of Califor… …

4 ARTICLES REMAINING
Subscribe for $2 a week.
SEE MY OPTIONS    Subscriber login

JENNIFER W. MATHEWS
University School of Law

GARY M. MAVEAL
Professor Emeritus,
University of Detroit Mercy
School of Law

THERESE MAYNARD
William G. Coskran Professor
of Law and Founder,
Business Law Practicum,
Loyola Law School, Los
Angeles

MERRITT MCALISTER
Assistant Professor of Law,
University of Florida Levin

PATRICIA A. MCCOY
Professor of Law, Boston
College Law School

Professor of Legal Writing,
Maurice A. Deane School of
Law Hofstra University

WILLIAM MCGEVERAN
of Minnesota Law School

MARGARET E.
MCGUINNESS
Professor of Law, St. John's
School of Law

Bernard B. Kliks Professor of
School of Law

DANIEL S. MEDWED
University Distinguished
Professor of Law and
Criminal Justice,
Northeastern University

Professor of Law, Stanford
Law School

Professor of Law, Boston
College Law School

DAYNA BOWEN
MATTHEW
William L. Matheson and
Robert M. Morgenthau
Distinguished Professor of
Law, University of Virginia
School of Law

SARA MAYEUX
Assistant Professor of Law
and History, Vanderbilt
University

STEPHEN W. MAZZA
Dean & Professor of Law,
University of Kansas School
of Law

FINBARR MCCARTHY
Associate Professor of Law,
Temple University Beasley
School of Law

KRIS MCDANIEL-MICCIO
Professor of Law, Sturm
College of Law, University of
Denver

ARTHUR F. MCEVOY
Professor of Law Emeritus,
University of Wisconsin
School of Law

PATRICK C. MCGINLEY
Professor of Law, West
Virginia University College of
Law

FIONA MCKENNA
Associate Professor of Law,
School of Law

WILLAJEANNE F. MCLEAN
Distinguished Professor of
Law, University of
Connecticut School of Law

MARY HELEN MCNEAL
Professor of Law, Syracuse
University College of Law

JOAN MEIER
Professor of Clinical Law,
George Washington
University Law School

MICHAEL MELTSNER
Matthews University

NANCY MAURER
Professor of Law, Albany Law
School

SERENA MAYERI
Professor of Law and History,
University of Pennsylvania
Law School

LISA A. MAZZIE
Professor of Legal Writing,
Marquette University Law
School

MARTHA T. MCCLUSKEY
Professor of Law, State
University of New York at
Buffalo

JANIS L. MCDONALD
Professor of Law Emerita,
Syracuse University College
of Law

TIMOTHY J. MCFARLIN
Assistant Professor of Law,
University of La Verne
College of Law

DEBORAH B. MCGREGOR
Clinical Professor of Law,
Indiana University McKinney
School of Law

KIM MCLAURIN
Associate Dean for
Experiential Education,
Suffolk University Law School

JACQUELINE MCMURTRIE
Professor of Law, University
of Washington School of Law

M. ISABEL MEDINA
Professor of Law, Loyola
University New Orleans
College of Law

TARA J. MELISH
Professor of Law, University
at Buffalo School of Law

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login



Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

Two Older Heroes, in Their Own Voices

Should Courts Broadcast Trials?

...ndict Presidents

What It All Meant

...a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Teens: Fury or Action: How Do You Express Anger?

...Starting a Podcast

Of Demagogues and Pedagogues

...ght Men Might Do Better Than This

...rogress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

...ian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

Irvine Law School

THOMAS B. METZGER
Professor... Duke University... Law

BERNARD... SYLER
Carl and Sheila Spaeth Professor...

KATIE HERBERT MEYER
Assistant Professor of
Practice, Washington
University School of Law

PAMELA R. METZGER
Professor of Law, SMU
Dedman School of Law

GILLIAN METZGER
Stanley H. Fuld Professor
Law, Columbia Law Scho...

CARLIN MEYER
Professor Emeritus, New
York Law School

PHILIP N. MEYER
Professor of Law, Vermo...
Law School

...Professor of Law,
Georgetown University

CHI MGBAKO
Clinical Professor of Law,
Fordham Law School

JON MICHAELS
Professor of Law, UCLA
School of Law

ANDREW C. MICHAELS
Assistant Professor of Law,
University of Houston Law
Center

FRANK MICHELMAN
Robert Walmsley University
Professor, Emeritus, Harvard
Law School

MICKEY DAVIS
Professor of Law, Cleveland
State University, College
Law

...Assistant Professor of
Lawyering Skills, UC Irvine
School of Law

WILLIAM I. MILLER
Thomas G. Long Professor of
Law, University of Michigan

FRAN MILLER
Professor of Law Emerita,
Boston University School
Law

JAMES G. MILLES
Professor... University
at Buffalo School of Law

ELLIOTT S. MILSTEIN
...Professor of Law,
...University,
Washington College of Law

JANET E. MILNE
Professor of Law, Vermo...
Law School

MARTHA MINOW
300th Anniversary University
Professor, Harvard University

ALAN D. MINUSKIN
Clinical Professor, Boston
College Law School

JOEL A. MINTZ
Professor of Law Emeritus
and C. William Trout Seni...
Fellow in Public Interest La...
Nova Southeastern Univer...
College of Law

Ruth L. Hulston Professor of
Law, University of Missouri

L. KATE MITCHELL
Clinical Professor of Law,
Loyola University Chicago
School of Law

JOSHUA MITTS
Associate Professor of La...
Columbia Law School

ROBERT H. MNOOKIN
Williston Professor of Law,
Harvard Law School

ANTHONY MOFFA
...ociate Professor
of Law, University of Maine
School of Law

VIVA MOFFAT
Professor of Law, Univers...
of Denver College of Law

KATE MOGULESCU
Assistant Clinical Professor of
Law, Brooklyn Law School

JIM MOLITERNO
Vincent Bradford Professor of
Law, Washington and Lee
University

SEEMA MOHAPATRA
Associate Professor of La...
Indiana University Robert...
McKinney School of Law

AINSLEY C. MOONEY
Visiting Assistant Professor of
Law... Carolina

ANDREA J. MOONEY
Clinical Professor of Law,
Cornell Law School

CHARLES W. MOONEY, JR.
Professor of Law, University
of Pennsylvania Law School

MARGARET MONTOYA
Professor Emerita of Law...
University of New Mexic...
School of Law

PATRICIA W. MOORE
Professor of Law, St. Thomas
University School of Law

JANET MOORE
Professor of Law, University
of Cincinnati College of Law

SHELBY MOORE
Professor of Law, South...
Texas College of Law,
Houston

BEVERLY MORAN
Professor of Law and

DAVID A. MORAN
Clinical Professor of Law,

JOELLE ANNE MOREN...
Associate Dean & Profess...

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

JANE CAMPBELL
Professor of Law, Carol Los
Mansnor
Scholar Duquesne
University

JU___
MORTENSON
Professor of Law University
of Michigan Law

HIROS___
Susan ___
Distingu___
Law, ___

TIMOTH___
Professor of Law, Texas A&M
University School of Law

JAN___ ___Y
Laurence___rofessor
of La___ ___ of
Baltim___ ___ Law

4___
Resear___
Suffolk U___ ___ School

KRIST___ ___RAY
Profess___ ___ple
University

MICHA___ ___HLIN
Professo___ ___aw
Haub Sc___ ___t Pace

LJU___ ___EV
Professo___ ___
Kentuck___ ___
C___
2. Loadi___

SHELD___ ___NICK
University___ ___stinguished
Profess___ ___t
Kent ___

LIS___ ___M
Assistan___ ___ Legal
Writing, ___ell Hamline
School of Law

VASUKI NESIAH
Professor___ ___ The
Gallatin ___ ___w York

JAMELIA MORGAN
Associate Professor of Law,
University of Connecticut

KATHLEEN MORRIS
Professor of Law, Golden
Gate Law School

MARGARET ___ MOSES
___ ___ulson
Professor of Law, Director of
___ ___nternational Law and
Practice Program, Loyola
University Chicago School of
Law

ERIC L. MULLER
Dan K. Moore Distinguished
Professor in Jurisprudence
___ ___ University of
North Carolina School of Law

COLLEEN P. MURPHY
Professor of Law, Roger
Williams University School of
Law

LIAM MURPHY
Professor of Law, New York
University

KIMBERLY MUTCHERSON
Vice Dean and Professor of
Law, Rutgers Law School

DOROTHY D. NACHMAN
Associate Professor of Law,
North Carolina Central
University School School of
Law

ALEXANDRA NATAPOFF
___ ___ Professor of Law

LOUIS M. NATALI JR.
Professor of Law, Temple
Beasley Law School

EBONI S. NELSON
Associate Dean for Academic
Affairs and Professor of Law,
___ ___ University
School of Law

PERRY MORIEARTY
Associate Professor,
University of Minnesota Law
School

EMILY MICHIKO MORRIS
Visiting Associate Professor,
University of Maine School of
Law

SEYMOUR MOSKOWITZ
Senior Research Professor,
Valparaiso Law School

MARY-BETH MOYLAN
Associate Dean for
Experiential Learning,
McGeorge School of Law

SHERALLY MUNSHI
Associate Professor of Law,
Georgetown University Law
Center

ERIN MURPHY
Professor of Law, New York
University School of Law

JANEANNE MURRAY
Professor of Practice,
University of Minnesota Law
School

KAREN MUSALO
Prof. and Chair in
International Law, U.C.
Hastings

ATHENA MUTUA
Professor of Law, University
at Buffalo, School of Law

MARY NAGEL
Assistant Professor and
Director of Externships, The
John Marshall Law School

IRA STEVEN NATHENSON
Professor of Law, St. Thomas
University School of Law

MICHELE NEITZ
Professor of Law, Golden
Gate Univ. School of Law

LORI A. NESSEL
Professor of Law, Seton Hall
University School of Law

CALVIN MORRILL
Stephan A. Riesenfeld
Professor of Law, Universi___
of California, Berkeley

REBECCA MORROW
Professor of Law, Wake
Forest University

ZIYAD MOTALA
Professor of Law, Howar___
University School of Law

ELORA MUKHERJEE
Jerome L. Greene Clinica___
Professor of Law, Columb___
Law School

EMILY R.D. MURPHY
Associate Professor of La___
University of California
Hastings College of the La___

ANN MURPHY
Professor of Law, Gonza___
University School of Law

MELISSA MURRAY
Professor of Law, New Yo___
University School of Law

MICHAEL MUSHENO
Professor of Law, Universi___
of Oregon

MAKAU W. MUTUA
SUNY Distinguished
Professor, University at
Buffalo School of Law

DONNA M. NAGY
C. Ben Dutton Professor ___
Law, Indiana University
Maurer School of Law

CAROL A. NEEDHAM
Emanuel Myers Professor ___
Law, Saint Louis Universi___

VIVIAN NEPTUNE
Dean of the Law Schoo___
University of Puerto Ric___
School of Law

CHARLES NESSON ___

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS   Subscriber login

Case 1:20-cv-22945-XXXX Document 1 Entered on FLSD Docket 07/16/2020 Page 44 of 60



**The World Anti-Doping Agency and Russia**

1. Profles... University... The... School of

**Two Dollar Heroes, in Their Own Voices**

17... Professor... C. O'Con... Stephen... University

**Indict Presidents**

**What It All Meant**

**Awaiting a Final 'Yes' on Kavanaugh**

**Immense Court's Barely Banked its Anger**

**An Insidious and Contagious American Presidency**

**Fury or Action: How Do You Express Anger?**

**Of Demagogues and Dialogues**

**Starting a Podcast**

**Fewer Men Might Do Better Than This**

**Progress for Asians in Hollywood**

**Robert Pinsky: Patriotism for an Age of Unreason**

**The Indian Government's Astonishing Hunger for Citizen Data**

**A Local Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

**Exposures**

**To Install Subway Gates**

**The Last Americans Fighting in Afghanistan**

---

ELSLIE K. NEWMAN
Professor of Law, Benjamin
N. Cardozo School of Law

XUAN-THAO NGUYEN
Gerald L. Bepko Chair in
Law, Indiana University

PETER NICOLAS
William L. Dwyer Endowed
Chair in Law, University of
Washington School of Law

JOHN T. NOCKLEBY
Professor of Law & Director,
Law School, Los Angeles

KIMBERLY NORWOOD
Henry H. Oberschelp
Professor of Law, Washington
University School of Law

MICHAEL P. O'CONNOR
Professor of Law, University
of La Verne College of Law

LAURA OREN
Professor of Law, Seattle
University

PRISCILLA OCEN
Professor of Law, Loyola Law
School, Los Angeles

J. THOMAS OLDHAM
John H. Freeman Professor
of Law, University of Houston
Law Center

NIGEL C. OLIVERI
Isabelle Wade & Paul C. Lyda
Professor of Law,
University of Missouri School
of Law

LAUREN ONKELES-KLEIN
Visiting Assistant Professor,
University of the District of
Columbia, David A Clarke
School

MARISOL ORIHUELA
Clinical Associate Professor
of Law, Yale Law School

---

Associate Clinical Professor
of Law, Hofstra University,
Maurice A. Deane School of
Law

SAMUEL NEWTON
Assistant Professor of Law,
University of Idaho

FERNANDA G. NICOLA
Professor of Law, American
University Washington
College of Law

TOM NOBLE
Assistant Professor of Law,
Elon University School of Law

LUKE NORRIS
Assistant Professor of Law,
University of Richmond
School of Law

BARBARA O'BRIEN
Professor of Law, Michigan
State University College of
Law

KATE O'NEILL
Professor of Law Emerita,
University of Washington

JONATHAN OBERMAN
Clinical Professor of Law,
Benjamin N. Cardozo School
of Law

PETER B. OH
Professor of Law, University
of Pittsburgh School of Law

JENNIFER B. OLIVA
Associate Professor of Law
and Public Health, West
Virginia University

TAMMY R. P. OLTZ
Assistant Professor of Law,
University of North Dakota
School of Law

DAVID OPPENHEIMER
Clinical Professor of Law, UC
Berkeley School of Law

ALIZA GAIL ORGANICK
Associate Dean of
Experiential Learning and

---

MARIE STEFANINI
NEWMAN
Professor of Law and Law
Library Director, Elisabet
Haub School of Law at Pa
University

GENE NICHOL
Boyd Tinselly Professor o
Law, University of North
Carolina

ANTHONY NIEDWIECK
Dean & Professor of Law
Golden Gate University
School of Law

SCOTT F. NORBERG
Professor of Law, Florida
International University
College of Law

HENRY S. NOYES
Professor of Law, Chapm
University Fowler School
Law

SEAN M. O'CONNOR
Boeing International
Professor of Law, Univers
of Washington School of L

JOHN OBERDIEK
Professor of Law, Rutger
Law School

CHRISTINA OCHOA
Professor of Law, Indian
University Maurer School
Law

ANNE OLESEN
Professor of Law, Georg
Washington University

NANCY OLIVER
Professor of Practice,
University of Cincinnati
College of Law

SAULE T. OMAROVA
Professor of Law, Corne
University

AVIVA ORENSTEIN
Professor of Law, Indian
University Maurer School
Law

SARAH J. ORR
Clinical Professor of La

---

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login

Find Jamal Khashoggi

World Anti-Doping Agency and Russia

Two Digital Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

letter

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

Houston

Robert ... Short

1. Pro...  ... of St.

UMA OUTKA
Professor of Law, University
of Kan...

19.
JÉ...
Profes... CUNY
17.

CA... ...E
Associa... of Law
Barry Un...  ...enter

3.
SAMU...  ...ELLA
Professo...  ...exander
Blewe...  ...f Law
18.

EFTHI...
Professor of Law and Public
Health...

12.
19.
KU...  ...R
Professor ...  ...versity
of Mia...  ...Law

CL...
Professo...  ...tice of
Law, US...

20.
WIL...  ...EY
Professor ...
USC Go...

KIMA...  ...ILE
Profess...  ...ordham

2. Loan...

14.
JEF...
Visiting ...  ...versity
of South...  ...Gould

SC...  ...T
Professor of Law, University
of Colo...  ...hool

15.
Profess...  ...houston
Col...

Assistant Professor of Law,
... State University

NANCY OTA
Visiting Professor, CUNY
School of Law

LAUREN OUZIEL
...  Temple University Beasley
School of Law

BRIAN L. OWSLEY
Assistant Professor of Law,
University of North Texas at
Dallas College of Law

SUZANNE D. PAINTER-
THORNE
Associate Professor of Law,
Mercer University School of
Law

SARAH H. PAOLETTI
Practice Professor of Law,
University of Pennsylvania
...of Law

PATRICK PARENTEAU
Professor of Law, Fulbright
Scholar, University College
Cork, University of Vermont

JASON PARKIN
Associate Professor of Law,
Elisabeth Haub School of
Law at Pace University

...  ...SON
Distinguished Professor
Emerita, University of South
Carolina School of Law

... ...E
Assistant Professor of Law,
...

M. ALEXANDER PEARL
...  ...
University School of Law

LAURA G. PEDRAZA-
FARIÑA
Associate Professor of Law,
Northwestern Pritzker School
of Law

MICHAEL A. PERINO
...  ...theson
Professor of Law, St. John's
...ool

GOVIND PERSAD

ERIC W. ORTS
Guardsmark Professor,
University of Pennsylvania,
The Wharton School

RICHARD OTTINGER
Dean Emeritus, Elizabeth
Haub School of Law of Pace
University

DAVE OWEN
Harry D. Sunderland
Professor of Real Property
Law, University of California,
Hastings

...  ...
...in Law Emeritus,
Presidential Professor,
University Oklahoma

JORDAN PARADISE
Georgia Reithal Professor of
...
...  School of Law

WENDY PARKER
James A. Webster Professor
of Public Law, Wake Forest
...  ...Law

PATTHOFF
Professor of Legal Writing,
...University Fowler
School of Law

RUSSELL G. PEARCE
Edward & Marilyn Bellet
Professor of Legal Ethics,
Morality, and Religion,
Fordham University School of
Law

DAYLA S. PEPI
Clinical Professor of Law, St.
Mary's University School of
Law

JUAN F. PEREA
Professor of Law, Loyola
University Chicago

BERNARD P.
PERLMUTTER

ABIGAIL PATTHOFF

JOHN JAY OSBORN
Visiting Professor of Law,
University of San Francisco
Law School Law

LISA OUELLETTE
Associate Professor of La...
Stanford Law School

ROBERT C. OWEN
Clinical Professor of Law,
Northwestern Pritzker Sch...
of Law

STRATOS PAHIS
Acting Assistant Professor...
New York University Sch...
of Law

LYNNISE PANTIN
Associate Clinical Profess...
of Law, Boston College La...
School

MICHAEL S. PARDO
Henry Upson Sims Profes...
of Law, The University o...
Alabama

J. WILSON PARKER
Professor of Law, Wake
Forest University

EDWARD A. PARSON
Dan and Rae Emmett
Professor of Environment...
Law, UCLA School of La...

JEREMY R. PAUL
Professor of Law,
Northeastern University
School of Law

SCOTT F. PEARCE
Associate Professor of La...
and Distance Learning, S...
Francisco Law School

PORTIA PEDRO
Associate Professor of La...
Boston University School...
Law

ROBERT V. PERCIVAL
Robert F. Stanton Profess...
of Law, University of
Maryland Carey School o...
Law

MICHAEL PERRY
Robert W. Woodruff
...  ...ory
...  ...

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login



RANDAL C. PICKER
Distinguished Service Professor of Law, University of Chicago Law School

ANDREA L. PETERSON
Professor of Law Emerita, University of California, Berkeley

HUYEN PHAM
Professor of Law, Texas A&M University School of Law

ANDREA L. PETERSON
Professor of Law Emerita, University of California, Berkeley

TAMARA R. PIETY
Professor of Law, University of Tulsa

JUSTIN PIDOT
Professor of Law, University of Denver Sturm College of Law

TANYA PIERCE
Professor of Law, Texas A&M University School of Law

ASCANIO PIOMELLI
Professor of Law, Univ. of Calif. Hastings College of the Law

DAVID PIMENTEL
Associate Dean and Associate Professor of Law, University of Idaho

TIMOTHY M. PINTO
Clinical Assistant Professor, University of Michigan Law School

ZYGMUNT PLATER
Professor of Law, Boston College Law School

PETER PITEGOFF
Professor of Law, University of Maine School of Law

STACEY PLATT
Curt & Linda Rodin Clinic Professor of Law and Social Justice, Loyola University Chicago School of Law

Gary R. Trombley Family White Collar Crime Research Professor & Professor of Law, Stetson University College of Law

SHARON POCOCK
Associate Professor of Legal Process, Touro College Jacob D. Fuchsberg Law Center

APARNA POLAVARAPU
Assistant Professor of Law, University of South Carolina School of Law

ANDREW S. POLLIS
Professor of Law, Case Western Reserve University School of Law

MELISSA POLLANS
Associate Professor of Law, Elisabeth Haub School of Law at Pace University

SUSANNAH W. POLLVOGT
Professor of Law, University of Arkansas School of Law

JAMES GRAY POPE
Distinguished Professor of Law, Rutgers Law School

NICOLE BUONOCORE
Professor of Law, University of Toledo College of Law

KATHERINE PORTER
Professor of Law, University of California at Irvine

ELIZABETH PORTER
Associate Professor of Law, University of Washington School of Law

ANA POTTRATZ ACOSTA
Assistant Teaching Professor, Mitchell Hamline School of Law

ANN POWERS
Professor Emerita of Law, Elisabeth Haub School of Law at Pace University

CATHERINE POWELL
Professor of Law, Fordham University School of Law

MELISSA POWERS
Clark Law School

J.J. PRESCOTT
Professor of Law, University of Michigan Law School

POLLY J. PRICE
Asa Griggs Candler Professor of Law, Emory University School of Law

EVE BRENSIKE PRIMUS
Professor of Law, University of Michigan Law School

ERIC A. PRIEST
Associate Professor of Law

HARRY G. PRINCE
Emeritus Professor of Law, University of California - Hastings College of the Law

LISA R. PRUITT
Martin Luther King, Jr. Professor of Law, University of California, Davis

JENNIFER S. PRUSAK
Associate Clinical Professor of Law, Indiana University Maurer School of Law

JAMES PUCKETT
Professor of Law, Penn State

SERGIO PUIG
Associate Professor of Law, University of Arizona

EDWARD A. PURCELL,
Joseph Solomon Distinguished Professor, New York Law School

DARA E. PURVIS

KATHERINE PUZONE

WILLIAM QUIGLEY

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS   Subscriber login



Find Jamal Khashoggi

Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

The High Court Brought Low

Indict Presidents

What It All Meant

Give a Final 'Yes' on Kavanaugh

Supreme Court, Meet Student Anger

An Insidious and Contagious American Presidency

Poetry or Action: How Do You Express Anger?

Of Demagogues and Rodeos

Starting a Podcast

Eight Men Might Do Better Than This

Congress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

We Install Subway Gates

The Last Americans Fighting in Afghanistan

ASIFA QURAISHI-LANDES
Professor of Law, University

SU... E
Clinical Professor of Law
Emerita, University of Arizona
James E. Rogers College of
Law

JO...
Professor... Duquesne
Univer... Law

LYNN... BO...
Professor...
University School of Law

... 
Professor... Cornell Law

RADHIKA RAO
Professor...
Lillian...
Cha...

Mark... Yudof
Chair in...
Texas at Austin School of...

ANN...
Professor... Writing,

JAR...
Associate...
Legal Pr...
Unive... Center

DAPHNA RENAN
Assistant Professor of Law,
Harv...

JAM... TTI
William... S.J.
Professor... Boston
Colle... School

JENNIFER... 
Associate Professor of Law,
Univers...

BRIAN JM QUINN
Boston College Law School

OFER RABAN
Professor of Law, Elmer
Sahlstrom Senior Faculty
Fellow, University of Oregon

SRIVIDHYA RAGAVAN
Professor of Law, Texas A&M
University School of Law

GOWRI RAMACHANDRAN
Professor of Law,
Southwestern Law School

... GONZALEZ
Professor of Law,
Interamerican University of
Puerto Rico School of Law

ANDRZEJ RAPACZYNSKI
... Law; Joseph Solomon
Professor of Wills, Trusts,
and Estate Planning,
Columbia Law School

... 
Professor of Law, UCLA
School of Law

TREVOR REED
Associate Professor of Law,
Arizona State University

BLAKE E. REID
Associate... Clinic...
Colorado Law

DORIT R. REISS
Professor of Law, University
College of the Law

JUDITH RESNIK
Arthur Liman Professor of
Law, Yale Law School

CARMEN MARIA REY
Assistant Professor of Clinical

CAMILLE GEAR RICH

Barry University Dwayne O.
Andreas School of Law

KARL R. RÁBAGO
Professor for a Designated
Service & Executive Director,
Elisabeth Haub School of
Law

ROBERT L. RABIN
A. Calder Mackay Professor
of Law, Stanford Law School

ANNE RALPH
Clinical Professor of Law, The
Ohio State University, Moritz
College of Law

JAYA RAMJI-NOGALES
Professor of Law, Temple
Law School

SHRUTI RANA
Professor of International
Law Practice, Indiana
University Bloomington

ROBERT K. RASMUSSEN
J. Thomas McCarthy Trustee
Chair in Law and Political
Science, University of
Southern California Gould
School of Law

ANNE M. RECTOR
Administrative Professor of
Law, Emory Univ. School of
Law (retired)

JENNIFER REIBER
Professor of Professional
Skills, Florida Coastal School
of Law

W. MICHAEL REISMAN
Myres S. McDougal
Professor of International
Law, Yale Law School

JEFFREY T. RENZ
Clinical Professor of Law
(retired) and Visiting
Professor, F

RICHARD C. REUBEN
James Lewis Parks Professor
of Law and Journalism,
University of Missouri School
of Law

NEIL M. RICHARDS

VICTOR D. QUINTANILLA
Professor of Law, Indiana
University Bloomington

INTISAR RABB
Professor of Law, Harvard
Law School

NINA RABIN
Director, Immigrant Family
Legal Clinic, UCLA

NATALIE RAM
Assistant Professor of Law,
University of Baltimore
School of Law

KATY RAMSEY
Assistant Professor of Law,
University of Memphis Cecil
C. Humphreys School of Law

SARA RANKIN
Associate Professor of Law,
Seattle University School of
Law

JAYESH RATHOD
Professor of Law, American
University Washington
College of Law

SARAH REDFIELD
Professor of Law Emerita,
University of New Hampshire

ALISON REGAN
Professor of Law, UCLA
School of Law

ALEX REINERT
Professor of Law, Benjamin
N. Cardozo School of Law

MEREDITH RENDER
Professor of Law, The Hugh
F. Culverhouse School of Law
at the University of Alabama

JAYNE S. RESSLER
Associate Professor of Law,
Brooklyn Law School

DEBORAH L. RHODE
Ernest W. McFarland
Professor of Law, Stanfo...

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login





KATH... RICORD  
Professor of Law, Santa Clara  
1. Univ... ... Law

MICHAEL L. RICHMOND  
Broad College of Law, Nova  
Southeastern University

SARAH E. RICKS  
Distinguished Clinical  
Professor of Law, Rutgers  
Law School

Dean and Chancellor's  
Professor of Law, UC Irvine  
School of Law

ALISON RIESER  
Professor Emerita, University  
of Maine School of Law

MIC...H  
Professor of Law, Villanova  
University Charles Widger...

LAUREL RIGERTAS  
Associate Professor,  
Northern Illinois University

THOMAS M. RIORDAN  
Visiting Associate Clinical  
Professor, Loyola Law School  
Los Angeles

LEONARD L. RISKIN  
Agnew Visiting Professor  
Dispute Resolution,  
Northwestern University  
Pritzker School of Law

AN...  
Visiting ...  
Bost... School

DAVID T. RITCHIE  
Professor of Law &  
Philosophy, Mercer University

JUDITH D. RITTER  
Distinguished Professor of  
Law, Widener University  
Delaware Law School

EFRÉN RIVERA-RAMOS  
Professor of Law, University  
of Puerto Rico School of Law

MA...K  
Professor...  
University Law Center...  
Sava...

WILLMAI RIVERA-PÉREZ  
Associate Professor of Law,  
Southern University Law  
Center

... Professor of Law, Florida  
International University  
College of Law

ALLIE ROBBINS  
Associate Professor of Law,  
CUNY School of Law

RUTH ANNE ROBBINS  
Distinguished Clinical  
Professor of Law, Rutgers  
School of Law

IRA P. ROBBINS  
Barnard T. Welsh Scholar &  
Professor of Law, American  
University, Washington  
College of Law

JEN...  
Professor...  
American  
Unive... ...ton

... Professor Emeritus of Law,  
... School of Law

ANNA ROBERTS  
Associate Professor of Law,  
Seattle University School of  
Law

ALEXANDRA J. ROBERTS  
Associate Professor of Law,  
University of New Hampshire  
School of Law

PATR...  
Profess...  
For...

DOROTHY E. ROBERTS  
George A. Weiss University  
Professor of Law and  
Sociology, University of  
Pennsylvania

TRACEY M. ROBERTS  
Assistant Professor, Samford  
University, Cumberland  
School of Law

HEIDI GOROVITZ  
ROBERTSON  
Steven W. Percy  
Distinguished Professor of  
Law, Cleveland-Marshall  
College of Law, Cleveland  
State University

RUSSE... SON  
Walt...  
Professor of Law, University  
of Calif...

TONI ROBINSON  
Quinnipiac University School  
of Law

KIMBERLY JENKINS  
ROBINSON  
Austin E. Owen Research  
Scholar and Professor of  
Law, University of Richmond  
School of Law

COLENE FLYNN  
ROBINSON  
Clinical Professor of Law,  
University of Colorado Law  
School

Profess...  
Univers... DePaul University

MARY ANN ROBINSON  
Professor of Law, Villanova  
University Charles Widger  
School of Law

RUTHANN ROBSON  
Professor of Law & University  
Distinguished professor,  
CUNY School of Law

ARNOLD ROCHVARG  
Professor Emeritus,  
University of Baltimore

JAS...  
Ass...  
Unive... ...hing

KATH...CA... RODRIGUEZ  
Associate...  
Barry U... ...ool of

ELOISA C. RODRIGUEZ...  
Professor of Law, Florida  
International University  
College of Law

MARK ROE  
Professor of Law, Harvard  
Law School

MARC A. RODWIN  
Professor of Law, Suffolk  
University Law School

CHI... J.  
Assistant ... of Law,  
University ... Dayton

SHANNON ROESLER  
Professor of Law, Oklahoma  
City University School of Law

PAUL ROGERS  
Professor of Law & Former  
Dean, SMU Dedman School  
of Law

BRISHEN ROGERS  
Associate Professor of Law,  
Temple University Beasley  
School of Law

CATHERINE ROGERS  
Professor... Law & Queen Mary  
Univ...

SARAH ROGERSON  
Albany Law School

JORGE R. ROIG  
Associate Professor of Law,  
...

NAOMI ROHT-ARRIAZA  
Distinguished Professor of  
Law, University of Californ...

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018    Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-XXXX   Document 1   Entered on FLSD Docket 07/16/2020   Page 49 of 60

**Find Jamal Khashoggi**

**The World Anti-Doping Agency, and Russia**

EDITH ROLAND

Professor of Law, Florida
1. Int...versity

KAREN ROMLY
Associate Professor of Law,
GGU...

**Two Nobel Heroes, in Their Own Voices**

10...

**The High Court Should Not Indict Presidents**

Profess... olden
Gate U...y

BRIAN...BAUM
Associate...aham
University of Tennessee
3C...

**What It All Meant**

MICH...FIELD
Universi... of Law
and Com...ocracy,
Cardo...
Yeshiva University
4. ...

**Awaiting a Final 'Yes' or 'No' — Anger**

**The Supreme Court's Surrender to Anger**

MER...EIN
Pro...sor...
Univ...ork

TAN...

Professor of Law,
Georg...

**An Insidious and Contagious American Presidency**

**Tears, Fury or Action: How Do You Express Anger?**

**Starting a Podcast**

JENNI...MAN
Profes...d the
Joseph'...Loyola
Law...
Marymo...Los

6. ...

D...

2. Polan...

**Of Demagogues and Pedagogues**

**Eight Men Might Do Better Than This**

**Progress for Asians in Hollywood**

**Robert Pinsky: Patriotism for an Age of Unreason**

**Indian Government's Astonishing Hunger for Citizen Data**

**A Local Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

14...
Assistant...ssor of
La...
Connect...of Law

LO...ULLI
Practice Professor of Law,
Univers...sylvania

**Time to Install Subway Gates**

**The Last Americans Fighting in Afghanistan**

15. ...

TEE...LA
Jonas...ofessor

---

William F. Harvey Professor
...and Chancellor...
Indiana University
Robert H. McKinney
School of Law

JON ROMBERG
Associate Professor of Law,
Seton Hall University School
of Law

GABOR RONA
Visiting Professor of Law,
...zo Law School

SUSAN ROSE-ACKERMAN
Henry R. Luce Professor,
Emerita, Yale Law School

JOSEPH ROSENBERG
...sor of
Law

CLIFFORD ROSKY
Professor of Law, University
of Utah S.J. Quinney College

JACQUELINE E. ROSS
Prentice H. Marshall
Professor of Law, University
of Illinois College of Law

ALLEN ROSTRON
Associate Dean and ...
School of Law

COLETTE ROUTEL
Professor of Law, Mitchell
Hamline School of Law

SUZANNE ROWE
Hershner Professor of Law,
University of Oregon School
of Law

...KLIN
Professor of the Practice of
Law, University of Denver
Sturm College of Law

ROBERT A. RUESCHER
Professor of Legal Writing,
St. John's University School
...

JENNIFER TAYLOR FOX
Associate Professor of Law,
Vermont Law School

---

ADDIE C. ROLNICK
Professor of Law, University
of Nevada, Las Vegas,
William S. Boyd School of
Law

VICTOR C. ROMERO
Professor of Law, Penn State
Law (University Park)

JENNIFER A. ROSA
Associate Clinical Professor
of Law, Michigan State
University College of Law

MARK D. ROSEN
Distinguished Professor, IIT
Chicago-Kent College of Law

RACHEL E. ROSENBLOOM
Professor of Law,
Northeastern University
School of Law

JOSEPHINE ROSS
Professor of Law, Howard
University School of Law

EZRA ROSSER
Professor of Law, American
University Washington
College of Law

BRAD R. ROTH
Professor of Political Science
and Law, Wayne State
University

LAURA ROVNER
Professor of Law, University
of Denver Sturm College of
Law

ARDEN ROWELL
Professor of Law, University
of Illinois

DAVID RUBENSTEIN
Professor of Law, Washburn
University School of Law

DAVID S. RUDSTEIN
Professor of Law Emeritus,
Chicago-Kent College of Law

SHARON E. RUSH
Professor of Law, University
of Florida Levin College of
Law

---

DARIA ROITHMAYR
George T. and Harriet E.
Pfleger Professor of Law,
University of Southern
California Gould School of
Law

TOM I. ROMERO II
Assistant Provost of IE
Research and Curricular
Initiatives, University of
Denver Sturm College of L

CAROL M. ROSE
G.B.Tweedy Professor of L
Emerita Yale Law Schoo
Lohse Professor of Law
Emerita University of
Arizona,, Yale Law Schoo
and Univ of Arizona Law
College

DARREN ROSENBLUM
Professor, Pace Law Scho

RICHARD ROSS
David C. Baum Professor o
Law, University of Illinois
College of Law

DAVID ROSSMAN
Professor of Law, Bosto
University Law School

ANDREW JAMES
ROTHMAN
Associate Professor of
Professional Practice,
Rutgers Law School

THOMAS D. ROWE, JR
Elvin R. Latty Professor o
Law Emeritus, Duke
University School of Law

JUDITH ROYSTER
Professor of Law, Univers
of Tulsa College of Law

DAVID RUDENSTINE
Former Dean and Profess
of Law, Benjamin N. Cardo
School of Law, Yeshiva
University

CELIA RUMANN
Visiting Law Professor,
University of La Verne
College of Law

...EI
...ver
...law
...and inclusion, Santa Cla

---

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-XXXX Document 1 Entered on FLSD Docket 07/16/2020 Page 50 of 60

Thomas F. Lambert Jr.
Professor of Law, Suffolk
University Law School

16.

KATHERINE ELIZABETH
Associate Professor of Law,
University of North Carolina

James Carr Professor of
International Law,
Washington University

17.

ZA...
Associate Professor of Law,
University of Washington

3.

JAM... MAN
Professor of Law

18.

I...
Associate Professor of Law,
Indiana University Maurer

4.

12
STE...
Associate Professor of Law,
Indiana University Maurer

GA...
Barbara...
Professor

20.

13.

EVAN...
Associate Professor
of Law,

6.

2. LOR...
Georgia...
Law; Academic...
Beazley Institute for Health
Law...
University...

7.

MELIS... LAN
Professor... School

JAN... ...ctor
William Nelson Cromwell
Professor... Stanford

8.

Chesterfield Smith Professor
University of Florida
Levin College of Law

JENDAYI SAADA
Assistant Dean and Assistant
Professor of Law, University
of La Verne College of Law

MATTHEW SAG
Professor of Law, Loyola
University Chicago School of
Law

CHRIS SAGERS
James A. Thomas Professor
of Law, Cleveland State
University

...
Clinical Professor of Law,
Benjamin N. Cardozo School
of Law

Richard M. Sherman...
...Professor of
Law, Berkeley Law School

KARI SANDERSON
Teaching Associate Professor
of Law, ...Illinois
College of Law

AMY SANKARAN
...Assistant Professor of
Law, The University of
Michigan Law School

SHAYAK SARKAR
Acting Professor of Law,
University of California, Davis
School of Law

ANDRES SAWICKI
Acting Professor of Law,
...of Law, University of Miami
School of Law

JOHN A. SCANLAN
Professor Emeritus, Maurer
School of Law, Indiana
University, Bloomington, IN

...
Associate Professor of Law,
George Washington
University Law School

ERIN RYAN
Elizabeth C. & Clyde W.
Atkinson Professor of Law,
Florida State University

LAURENT SACHAROFF
Professor of Law, University
of Arkansas School of Law

WILLIAM M. SAGE
Professor of Law and
Medicine, The University of
Texas at Austin

SUSIE SALMON
Director of Legal Writing and
Clinical Professor of Law,
University of Arizona, James
E. Rogers College of Law

JACK L. SAMMONS
Griffin B. Bell Professor of
Law Emeritus, Mercer Univ.
School of Law

HÉCTOR RUBÉN SÁNCHEZ
Assistant Professor and Law
Library Director, Inter
American University of
Puerto Rico Law School

SALLIE THIEME SANFORD
Associate Professor,
University of Washington

SHELLEY M. SANTRY
Associate Professor of Law,
Brandeis School of Law

CHRISTINA SAUTTER
Professor of Law, Louisiana
State University Paul M
Hebert Law Center

EILEEN A. SCALLEN
Professor of Practice, UCLA
School of Law

SUELLYN SCARNECCHIA
Clinical Professor of Law,
University of Michigan Law
School

BARRY SCHECK
Professor of Law, Cardozo
School of Law

EMILY RYO
Associate Professor of Law,
University of Southern
California

RACHEL SACHS
Associate Professor of Law,
Washington University in
Louis

LAWRENCE SAGER
Alice Jane Drysdale Sheffield
Regents Chair in Law,
University of Texas, Austin
School of Law

ROSEMARY SALOMONE
Kenneth Wang Professor of
Law, St. John's University
School of Law

ELIZABETH J. SAMUELS
Professor of Law, University
of Baltimore School of Law

SHARON K. SANDEEN
Professor of Law, Mitchell
Hamline School of Law

LEONARD A. SANDLER
Clinical Professor of Law,
University of Iowa College of
Law

MICHAEL SANT'AMBROGIO
Professor of Law, Michigan
State University College of
Law

MARGARET SATTERTHWAITE
Professor of Clinical Law,
NYU School of Law

JOANNA SAX
E. Donald Shapiro Professor
of Law, California Western
School of Law

THOMAS A. SCHAAF
Associate Professor of Law,
Golden Gate University

DANIEL M. SCHAFFZIN
Associate Professor of Law
and Director of Experiential...

4 ARTICLES REMAINING  Subscribe for $2 a week.   SEE MY OPTIONS   Subscriber login

10/6/2018    Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22942-XXXX   Document 1   Entered on FLSD Docket 07/16/2020   Page 51 of 60



REINHARDT
Professor, Hofstra University
of Law

Siben & Siben Distinguished
Professor, Maurice A. Deane
School of Law at Hofstra
University

Visiting Associate Professor,
New York Law School

ANN L. SCHIAVONE
Assistant Professor,
Duquesne University School
of Law

SUSAN R. SCHMEISER
Professor of Law, University
of Connecticut

PIERRE SCHLAG
University Distinguished
Professor, University of
Colorado Law School

SARAH SCHINDLER
Edward S. Godfrey Professor
of Law, University of Maine
School of Law

RICHARD SCHMALBEC
Professor of Law, Duke
University School of Law

ERIC SCHNAPPER
Professor of Law, University
of Washington School of Law

RANDALL D. SCHMIDT
Clinical Professor of Law,
University of Chicago Law
School

CHRISTOPHER W.
SCHMIDT
Professor of Law, Chicago
Kent College of Law

NAOMI SCHOENBAUM
Associate Professor of Law,
George Washington
University Law School

ANDREA SCHNEIDER
Professor of Law, Marquette
University Law School

SUSAN A. SCHNEIDER
Professor, University of
Arkansas School of Law

HEIDI MANDANIS
SCHOONER
Professor of Law, The
Catholic University of

RAOUL SCHONEMANN
Clinical Professor of Law,
University of Texas School of
Law

STEVEN L. SCHOONER
Nash & Cibinic Professor
Government Procuremer
Law, George Washingto
University Law School

VICKI SCHULTZ
Ford Foundation Professor of
Law and Social Sciences,
Yale Law School

BETH G. SCHWARTZ
Clinical Professor of Law
Fordham University Schoo
Law

HERMAN SCHWARTZ
Professor of Law, Washington
College of Law American
University

STEVEN D. SCHWINN
John Marshall Law School

MICAH SCHWARTZMA
Joseph W. Dorn Researc
Professor of Law, Univers
of Virginia School of Law

DIANA SCLAR
Professor of Law and Allan
Axelrod Scholar, Rutgers Law
School

JULIE SEAMAN
Associate Professor of La
and Associate Dean for
Academic Affairs, Emory
University School of Law

ANTHONY SEBOK
Professor of Law, Benjamin

DVEERA SEGAL
Professor of Law, Emeritu
Villanova University Charl
Widger School of Law

ROBERT F. SEIBEL
Distinguished Visiting
Professor (ret.), California
Western School of Law

JEFFREY SELBIN
Clinical Professor of Law
University of California,
Berkeley School of Law

JOSHUA S. SELLERS
Associate Professor of Law,
Arizona State University,
Sandra Day O'Connor
College of Law

ELISABETH SEMEL
Clinical Professor of Law
University of California,
Berkeley, School of Law

MICHAEL SELMI
Professor of Law, George
Washington University Law
School

CHARLES J. SENGER, J.D.,
PH.D.
Professor Emeritus, Western
Michigan University Thomas
M. Cooley Law School

ELIZABETH SEPPER
Professor of Law, Washing

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018    Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-XXXX Document 1-01 Entered on FLSD Docket 07/16/2020 Page 52 of 60

Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

MARCI SEVILLE
Professor of Law, Golden Gate University School of

GREGORY SHAFFER
Chancellor's Professor of Law, University of California, Irvine School of Law

PETER M. SHANE
Jacob E. Davis II and Jacob E. Davis Chair in Law, Ohio State University

DANIEL A. SHAVIRO
Wayne Perry Professor of Taxation

JOANNA SHEPHERD
Professor of Law, Emory University School of Law

RICHARD K. SHERWIN
Wallace Stevens Professor of Law, New York Law School

GREGORY H. SHILL
Associate Professor of Law, University of Iowa College of Law

MARJORIE M. SHULTZ
Professor of Law (Emerita), University of California at Berkeley

PETER SIEGELMAN
Phillip I. Blumberg Professor, University of Connecticut Law School

JESSICA SILBEY
Northeastern University School of Law

JAY SILVER
Professor of Law, St. Thomas University School of Law

PETER SIMONS
Professor of Law, retired, Michigan State University

KENNETH W. SIMONS

MOLLY BISHOP SHADEL
Professor of Law, General Faculty, University of Virginia

COLLEEN F. SHANAHAN
Clinical Professor of Law, Columbia Law School

CAROLYN SHAPIRO
Associate Professor of Law, Chicago-Kent College of Law

Professor of Law, Loyola University School, Los Angeles

MALINDA L. SEYMORE
Professor of Law, Texas A&M University School of Law

ANN SHALLECK
Professor of Law and Carrington Shields Scholar, American University, Washington College of law

DAVID L. SHAPIRO
William Nelson Cromwell Professor of Law, Emeritus, Harvard Law School

LESLIE D. SHEAR
Clinical Professor of Law, University of Wisconsin Law School

FRANCINE SHERMAN
Clinical Professor, Boston College Law School

SEANA SHIFFRIN
Pete Kameron Professor of Law and Social Justice, UCLA School of Law

JODI L. SHORT
Hon. Roger J. Traynor Professor of Law, UC Hastings College of the Law

STANLEY SIEGEL
Professor of Law Emeritus, New York University School

KATHARINE SILBAUGH
Professor of Law and Law Alumni Scholar, Boston University School of Law

MARJORIE A. SILVER
Professor of Law, Touro Law Center

MARCELLA SILVERMAN
Clinical Associate Professor of Law, Fordham University School of Law

MICHELLE S. SIMON

Dean and Professor of Law, Western New England University School of Law

BIJAL SHAH
Associate Professor of Law, Arizona State University Sandra Day O'Connor College of Law

AMANDA SHANOR
Assistant Professor, University of Pennsylvania, The Wharton School

REBECCA SHARPLESS
Clinical Professor of Law, University of Miami School of Law

JEREMY SHEFF
Professor of Law, St. John's University School of Law

ROBERT T. SHERWIN
Professor of Law, Texas Tech University School of Law

STEVEN H. SHIFFRIN
Professor of Law Emeritus (no longer teaching), Cornell University School

JED HANDELSMAN SHUGERMAN
Professor, Fordham Law School

DAVID M. SIEGEL
Professor of Law, New England Law | Boston

NORMAN I. SILBER
Professor of Law, Maurice Deane School of Law, Hofstra University, Senior Research Scholar, Yale Law School

CAROLE SILVER
Professor of Global Law and Practice, Northwestern Pritzker School of Law

JONATHAN SIMON
Professor of Law, UC Berkeley School of Law

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

10/6/2018 Opinion | Why the Senate Should Not Confirm Brett Kavanaugh - Signed, 2,400+ Law Professors - The New York Times

Case 1:20-cv-22942-XXXX Document 1-13 Entered on FLSD Docket 07/16/2020 Page 53 of 60



LAUREN SIMPSON
Clinical Assistant Professor of Law,
University of Houston Law

ANNE T. MCKENNA
Associate Professor of Law,
Michigan State University
College of Law

GARY J. SIMSON
Macon Chair in Law, Mercer
University School of Law

AMY SINDEN
James E. Beasley Professor
of Law, Temple University

1.

Assistant Professor of Law,
American University,
Washington

ANN SINSHEIMER
Professor of Legal Writing,
University of Pittsburgh
School of Law

JANA SINGER
Jacob A. France Professor of
Law, Emeritus, University of
Maryland Carey School of
Law

JOSEPH WILLIAM SINGER
Bussey Professor of Law,
Harvard Law School

ROG...
Professor ... versity
of Richm...

PAIGE MARTA SKIBA
Professor of Law, Vanderbilt
Law School

RIMA SIROTA
Professor of Law, Legal
Practice, Georgetown
University Law Center

MATIANGAI SIRLEAF
Assistant Professor of Law,
University of Pittsburgh
School of Law

D...
John A. ...
Professor of Law, Santa Clara ...

CHARISA SMITH
Associate Professor of Law,
... University ... School
of Law

RONALD C. SLYE
Professor of Law, Seattle
University School of Law

JOSEPH SLATER
Eugene N. Balk Professor of
Law and Values, University of
Toledo College of Law

3.

CATHERINE SMITH
Professor ... versity
of Denver ... lege of
Law

DEIRDRE M. SMITH
Professor of Law, and Dir. of
... Clinic, University of Maine
School of Law

PETER J. SMITH
Arthur Selwyn Miller
Research Professor of Law,
George Washington
University Law School

GLENN C. SMITH
Professor of Law, California
Western School of Law

11.

DON C. SMITH
Associate ...
Practice, ... versity of
Denver ... of Law

ROBERT H. SMITH
Professor of Law, Suffolk
University Law School

FRED O. SMITH, JR
Associate Professor of Law,
Emory University

RACHEL JAY SMITH
Professor of Practice,
University of Cincinnati
College of Law

CATH... SMITH
Associate ...
University of Montana
Blew...

ABBE SMITH
... Professor of Law,
Georgetown Law Center

BRYANT WALKER SMITH
Assistant Professor of Law,
University of South Carolina

BEN SMITH
Assistant Professor and
Director of Academic
Success, Lincoln Memorial
University Duncan School of
Law

20...
Profess...
State ...

AVI SOIFER
Dean and Professor of Law,
William S. Richardson School
of Law, University of Hawaii

WILLIAM J. SNAPE, III
Assistant Dean and
Professor, American
University, Washington
College of Law

JUDD C. SNEIRSON
Associate Professor of Law,
Savannah Law School

LAW...
Don Po...
Law, Br... hool

ROBERT SOLOMON
Clinical Professor of Law, UC
Irvine School of Law

GEMMA SOLIMENE
... of Law, Fordham University
School of Law

KAREN C. SOKOL
Associate Professor of Law,
Loyola University New
Orleans College of Law

2. Loading

SARA...
Professor of Law and Political
Scien...
Cali...

ER...
Professor of Law, UC Davis
School of Law

JULIET SORENSEN
Associate Dean for Clinical
Education and Clinical
Professor of Law,
Northwestern Pritzker School
of Law

CYNTHIA SOOHOO
Associate Professor of Law,
CUNY School of Law

7.

JES... ...
Clinical ... Law,
Southern ... University Law
Center

NORMAN W. SPAULDING
Nelson Bowman Sweitzer
and Marie B. Sweitzer
Professor of Law, Stanford
Law School

SLOAN G. SPECK
Associate Professor of Law,
University of Colorado Law
School

ANNA SPAIN BRADLEY
Associate Professor of Law,
University of Colorado Law
School

MAT... ...
Professor of Law, SMU
Ded...

... ...
Associate Clinical Professor,
UC Hastings College of the
Law

JAMES SPETA
Professor of Law,

DAVID B. SPENCE
Baker Botts Chair in Law,
University of Texas School
of Law

8.

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

HUGH C. SPITZER
Professor of Law, University of Washington

1.

16.

KIRK... 
Barrall... Professor of Tax Law, UCLA School of Law

18. ... Professor...

17.

MAXWELL ... STEARNS
Venable ... Professor, University of Maryland Carey School of Law

3.

ED... 
Professor... Cardozo School, Yeshiva

JESSICA STEINBERG
Associate Clinical Professor, George Washington University

JOHN ... JR.
Professor, University Law School

5.

RE...
Edward ... Professor, University of Ma... Law

G...
Eli Gold... Professor of Law, ... School

2. ...

JEAN STEN...
Professor of Law, University of Ne...

14.

7.

JE...
Associate ... Cor... School

REBECCA STONE
Assistant ... UCLA School of Law

15.

IRW...

Edward Ross Aranow Clinical ... Law, Columbia Law School

JEFFREY EVANS STAKE
Professor of Law, Indiana University Maurer School of Law

JAMES H. STARK
... Law Emeritus, University of Connecticut School of Law

LINDA STARR
Clinical Professor, Santa Clara University School of Law

ELISSA STEGLICH
... of Texas School of Law

ALLAN R. STEIN
Professor of Law, Rutgers Law School

... STEINBOCK
Dean and Professor Emeritus, University of Toledo College of Law

... BRANDT
Professor of Law and Lobingier Professor of Comparative Law and Jurisprudence, Washington University Law School

PAMELA J. STEPHENS
Professor of Law Emerita, Vermont Law School

MILENA STERIO
Professor of Law, Cleveland-Marshall College of Law

FAITH STEVELMAN
Professor of Law, New York Law School

NOMI MAYA STOLZENBERG
Nathan and Lilly Shappell Professor of Law, University of Southern California Law School

RICHARD STORROW
Professor of Law, CUNY School of Law

Right-center column:

Charles R. Weiner Professor of Law, Temple University Beasley School of Law

KATHRYN STANCHI
Jack E. Feinberg Professor of Litigation, Temple University School of Law

ANDREJ THOMAS STARKIS
Assistant Professor of Law Emeritus, Massachusetts School of Law

MICHALYN STEELE
Associate Professor of Law, Brigham Young University Law

CAROL S. STEIKER
Henry J. Friendly Professor of Law, Harvard Law School

GREGORY M. STEIN
Professor of Law, University of Tennessee

MARK E. STEINER
Professor of Law, South Texas College of Law Houston

JOAN STEINMAN
University Distinguished Professor Emeritus, Chicago-Kent College of Law

JEFFREY W. STEMPEL
Doris S. ... Theodore B. Lee Professor of Law, Boyd School of Law, ... Nevada Las Vegas

GWEN ROSEMAN STERN
Professor of Law, Drexel University Kline School of Law

REBECCA STEWART
Associate Professor of Law, Texas Southern University Thurgood Marshall School of Law

GEOFFREY R. STONE
Edward H. Levi Distinguished Professor, University of Chicago

Right column:

Professor of Medical Jurisprudence, Southern Illinois University

MARK SQUILLACE
Raphael J. Moses Professor of Natural Resources Law, University of Colorado Law School

BARBARA STARK
Professor of Law and Hofstra Research Scholar, Maurice Deane School of Law, Hofstra University

MICHAEL STEENSON
Professor of Law, Mitchell Hamline School of Law

JORDAN STEIKER
Professor of Law, University of Texas School of Law

RICHARD H. STEINBERG
Professor of Law, UCLA School of Law

JULIE E. STEINER
Professor of Law, Western New England University School of Law

ADAM STEINMAN
University Research Professor of Law, Hugh Culverhouse Jr. School of Law, University of Alabama

BETH STEPHENS
Distinguished Professor, Rutgers Law School

RACHEL STERN
Professor of Law and Political Science, University of California Berkeley

KRISTEN STILT
Professor of Law, Harvard Law School

KATHERINE STONE
Arjay and Frances Miller Professor of Law, UCLA School of Law

Find Jamal Khashoggi, the World Anti-Doping Agency, and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Reading a Final 'Yes' on Kavanaugh

Supreme Court's Divided in Anger

An Insidious and Contagious American Presidency

History, or Action; How Do You Express Anger?

Starting a Podcast

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Of Demagogues and Pedagogues

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Novel Response to Climate Change

The Supreme Court's Legitimacy Crisis

letter

Exposure

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

letter

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS          Subscriber login



GREGG STRAUSS
Associate Professor of Law,
University of Virginia School

1.

Manley O. Professor
of Law, U Missouri
School of Law

EVA SUBOTNIK
Associate Professor of Law,
St. John's

MAR ERS
Profes Harry
Univer of Law
Notre

3.
Professor
of Mis
(UMK

MAURI ENEY
Law Associate
Professor University
Maryland

12.
BRIAN HA
John S. University
Profes ington
Univer

5.
Acting A
Universit s Davis

13.
JEF
Professor

6.

ALLI R
2. Loadi Law,
Affiliate ...
University of Was...

14.
R
Ernst C. ssor of
Compara w York

GABRIE FENINBAUM
Professor Writing &
Director ...
Legal Innovation &
Tech... 
Univer School

8.
FRA IC

Professor of Law, Valparaiso

LESLIE STREET
Associate Professor of Law
and Director of the Law
Library, Mercer University
School of Law

George M. Jaffin Professor of
Law and Social ...
..bility, Columbia Law
School

DIANE M. SUMOSKI
Associate Clinical Professor
of Law, SMU Dedman School
of Law

EMILY SUSKI
Assistant Professor,
University of South Carolina

JOANNE SWEENY
Professor of Law, University

SHAUHIN TALESH
Professor of Law, UC Irvine
School of Law

JAMES ALEXANDER
TANFORD
Professor of Law
...s Davis

JOSHUA C. TATE
Professor of Law, SMU
Dedman School of Law

DAVID TAYLOR
Professor of Law, Northern
Illinois University College of
Law

JOHN M. ...R.
Professor of Law, St. Mary's
University School of Law

IRENE TEN CATE
Clinical Assistant Professor,
University of Houston Law
Center

...HAN M.
Professor of Law, Boyd
School of Law, University of
Nevada Las Vegas

DEBRA M. STRAUSS
Professor of Business Law,
Fairfield University

SUSAN P. STUART
Professor Emerita of Law,
Valparaiso U. Law School

STEPHEN N. SUBRIN
Professor Emeritus,
Northeastern University
School of Law

CHRISTIAN B. SUNDQUIST
Professor of Law, Albany Law
School

SONIA M. SUTER
Professor of Law, The George
Washington University Law
School

ALLISON TAIT
Associate Professor of Law,
University of Richmond
School of Law

YVONNE TAMAYO
Professor of Law, Willamette
University College of Law

KAREN TANI
Professor of Law, University
of California, Berkeley

MATEO TAUSSIG-RUBBO
Professor, SUNY Buffalo Law

KIM TAYLOR-THOMPSON
Professor of Clinical Law,
NYU School of Law

WANDA M. TEMM
Clinical Professor of Law,
University of Missouri-Kansas
City School of Law

LESLIE Y. GARFIELD
TENZER
Professor of Law, Elisabeth
Haub School of Law at Pace
University

NICOLAS TERRY
Professor...

PETER L. STRAUSS
Betts Professor of Law
Emeritus, Columbia Law
School

JULIET P. STUMPF
Robert E. Jones Professor
Advocacy and Ethics, Lew
& Clark Law School

RONALD S. SULLIVAN J
Jesse Climenko Clinica
Professor of Law, Harvar
Law School

LYAL S. SUNGA
Visiting Professor, The
American University of Ro

RICK SWEDLOFF
Professor of Law, Rutger
Law School

DAVID TAKACS
Professor of Law, Univers
of California Hastings Colle
of the Law

DAVID S. TANENHAUS
James E. Rogers Professo
Law, William S. Boyd Scho
of Law

THERESA K. TARVES
Professor of Legal Resear
Penn State Law

MARGARET H. TAYLO
Professor of Law, Wake
Forest University School
Law

PETER TEACHOUT
Professor of Law, Vermo
Law School

BENJAMIN A. TEMPLI
Professor of Law, Thoma
Jefferson School of Law

RICK TEPKER
Professor of Law & Calve
Chair of Law and Liberty
University of Oklahoma

LAUREL TERRY

4 ARTICLES REMAINING

Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

Find Jamal Khashoggi, the World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

High Courts Breath More to Indict Presidents

What It All Meant

Awaiting a Final 'Yes'

Supreme Court Surprise at Anger

An Insidious and Contagious American Presidency

Jury or Active: How Do You Express Anger?

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Than Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

SHERALYN IFILL
Professor of Law, UCLA

KENNETH THOMAS
Nash Professor of Law,
Columbia Law School

DANIEL THOMPSON
Clinical Professor of Law
University of ... in Law

ROBERT THOMPSON
Legal Writing ...
California Western School of ...

MATTHEW ... LO
Professor ...
University ... of Law

KAREN TOKARZ
Charles ... Professor of
Law, Wa... University

ANNE ... TES
Professor ...
University of Miami School of ...

MIC... VIS
Professor ...
of San Francisco ... School of ...

KATHER... SOLINI
Professor ... School,
Loyola ... University)

LISA A. TUCKER
Associate Professor of ...
Drexel University Thomas R.
Kline ... Law

CHRI... NER
Associate Professor of Law,
University of Georgia School of ...

THO... 
Swanlund ... Emeritus,
University ... College ...

Watson Centennial Chair in
...University of Oklahoma
College of Law

STEVE THEL
Wormser Professor of Law,
Fordham Law School

KIMBERLY THOMAS
Clinical Professor of Law,
University of Michigan Law
School

CASEY THOMSON
Clinical Professor of Law,
Duke University School of
Law

SCOTT TITSHAW
Associate Professor of Law
Mercer University ...
...Law

JOSEPH P. TOMAIN
Dean Emeritus and the
Wilbert and Helen Professor
of Law, University of
...Law

... ... ... CABLE
Visiting Associate Clinical
Professor, Maurice A. Deane
School of Law at Hofstra
University

LAURENCE TRIBE
Professor, Harvard Law
School

... ... TRUE FROST
Associate Professor,
...school of Law, Director, Impunity
Watch

DANIELLE TULLY
Assistant Professor of Legal
Writing, Suffolk University
Law School

DAVID M. UHLMANN
... Professor from
Practice, University of
Michigan Law School

DAVID THAW
Assistant Professor of Law
and Information Sciences,
University of Pittsburgh

SUJA A. THOMAS
Peer and Sarah Pedersen
Professor of Law, University
of Illinois College of Law

ANTHONY THOMPSON
Professor of Clinical Law,
New York University School
of Law

LANCE TIBBLES
Professor of Law, Capital
University Law School

KRISTEN TISCIONE
Professor of Law, Legal
Practice, Georgetown
University Law Center

ANGER POLSON
Professor of Law, USC Gould
School of Law

GERALD TORRES
Jane M.G. Foster Professor
of Law, Cornell University

MARSHALL TRACHT
Professor of Law, New York
Law School

MARY PAT TREUTHART
Professor of Law, Gonzaga
University School of Law

YVONNE TROYA
Clinical Professor of Law, UC
Hastings College of Law

DEBORAH TUERKHEIMER
Class of 1940 Research
Professor, Northwestern
University Pritzker School of
Law

ROBERT W. TUTTLE
Berz Research Professor of
Law and Religion, George
Washington University Law
School

GERALD J. THAIN
Professor Emeritus of Law,
University of Wisconsin

CHANTAL THOMAS
Professor of Law, Cornell
University

ANN F. THOMAS
Otto L. Walter Distinguished
Professor of Tax Law, New
York Law School

ELIZABETH THORNBURG
Richard R. Lee Endowed
Professor of Law, SMU
Dedman School of Law

KATHARINE TINTO
Clinical Professor of Law,
Irvine School of Law

ADAM G. TODD
Professor of Lawyering Skills
University of Dayton School
of Law

MICHAEL TONRY
Presidential Professor of
Criminal Law and Policy,
University of Minnesota Law
School

BEN TRACHTENBERG
Associate Professor of Law,
University School of Law

SHANNON TREVINO
Associate Clinical Professor
of Law, Loyola Law School
Los Angeles

ROBERT L. TSAI
Professor of Law, American
University Washington
College of Law

JENIA I. TURNER
Professor of Law, SMU
Dedman School of Law

DIANE UCHIMIYA
Professor of Law, University
of La Verne College of Law

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signers of 2,400+ Law Professors' 2020 New York Times

Case 1:20-cv-22942-XXXX Document 1-1 Entered on FLSD Docket 07/16/2020 Page 57 of 60

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

Supreme Court, Bound in Anger

An Insidious and Contagious American Presidency

Fury, or Action? How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

RACHEL E. VANLANDINGHAM
Professor of Law, Southwestern Law School

CARLOS M. VAZQUEZ
Professor of Law, Georgetown University Law Center

PENNY M. VENETIS
Clinical Professor of Law, Director, International Human Rights Clinic, Judge Dickinson R. Debevoise Scholar, Rutgers Law School

LIZA VERTINSKY
Associate Professor of Law, Emory Law School

CLIFFORD J. VILLA
Associate Professor of Law, University of New Mexico School of Law

KATHLEEN ELLIOTT VINSON
Professor of Legal Writing, Suffolk University Law School

MICHAEL VITIELLO
Distinguished Professor of Law, University of the Pacific, McGeorge School of Law

VALORIE K. VOJDIK
Professor of Law, University of Tennessee College of Law

RACHEL VORSPAN
Professor of Law, Fordham Law School

VICTOR FLATT
Professor Emeritus of Law, Maurice A. Deane School of Law at Hofstra University

TERESA WALL-CYB
Associate Professor of Law, Golden Gate University, School of Law

LU-IN WANG
Professor of Law, University of Pittsburgh School of Law

JOYCE WHITE VANCE
Distinguished Professor of the Practice of Law, Hugh F. Culverhouse Jr School of Law at the University of Alabama

WENDY HINTON VAUGHN
Clinical Associate Professor, Northern Illinois University College of Law

CHRISTINE VENTER
Teaching Professor, University of Notre Dame School of Law

ALEXANDER VERNON
Assistant Professor of Law, Detroit Mercy School of Law

ESTHER VICENTE
Full Law Professor, Inter-American University of Puerto Rico

JOSEPH VINING
Harry Burns Hutchins Collegiate Professor of Law Emeritus, University of Michigan Law School

MANOJ VISWANATHAN
Associate Professor of Law, University of California, Hastings College of the Law

MICHELE R. VOLLMER
Associate Professor of Law, Penn State Law - University Park

ANGELA WALCH
Professor of Law, St. Mary's University School of Law

TAMMI WALKER
Associate Professor of Law & Psychology, University of Arizona

ROBIN WALKER STERLING
Associate Professor of Law, University of Denver Sturm College of Law

ALEX L. WANG
Professor of Law, UCLA School of Law

FRANKS J. VANDALL
Professor of Law, Emory University School of Law

MICHAEL VASTINE
Professor of Law, St. Thomas University School of Law

URSKA VELIKONJA
Professor of Law, Georgetown University Law Center

J. H. VERKERKE
T. Munford Boyd Professor of Law, University of Virginia School of Law

ALLAN W. VESTAL
Professor of Law, Drake University Law School

GRETCHEN VINEY
Clinical Professor of Law, University of Wisconsin Law School

STEVEN VIRGIL
Professor, Wake Forest University

CARISSA J. VOGEL
Professor of Legal Research, Benjamin N. Cardozo School of Law

LETI VOLPP
Robert D. and Leslie Kay Raven Professor of Law, UC Berkeley School of Law

ARI EZRA WALDMAN
Professor of Law, New York Law School

BELA AUGUST WALKER
Visiting Professor of Law, City University of New York School of Law

SPENCER WEBER WALLER
John Paul Stevens Chair in Competition Law, Loyola University Chicago School of Law

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-XXXX Document 1-7 Entered on FLSD Docket 07/16/2020 Page 58 of 60

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

An Insidious and Contagious American Presidency

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Novel Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Install Subway Gates

The Last Americans Fighting in Afghanistan

Associate Professor of Law, Elon University School of Law

DANIEL KERBY
Associate Professor of Law, University ... School

JOHN ... 
Associate Dean for Research & Faculty ... and ... Professor ...

ALAN ... HARD
Professor ... of Law, University ...

SUZANNE ... WISE
Teaching ... Professor of Law, University ...

DEBORAH M. WEISSMAN
Reef C. ... Professor ... University ...

CAI ... NG
Clinical Professor of Law, Indiana University Maurer 5S ...

MAU ... 
Professor ... Pepperdine

LIN ... 
Pro... Southwestern ... School

BARBARA ANN WHITE
Professor of Law, University of Balti...

JAMES ... MAN
Ford Fou... ... essor of Compar... and Foreign Law, ... versity

ANNE ... Professor of Law, University of Den...

JOAN ... MS

Professor of Law and John E. ... Faculty Scholar, University of Pittsburgh School of Law

LINDSEY WEBB
Associate Professor, University of Denver Sturm College of Law

LLOYD L. WEINREB
Dane Professor of Law Emeritus, Harvard Law School

JUSTIN WEINSTEIN-TULL
Associate Professor of Law, Arizona State University, Sandra Day O'Connor College of Law

KATE E. WEISBURD
Associate Professor of Law, George Washington University School of Law

CHARLES D. ...
... Cecil Turner Professor of Law, University of California, Berkeley School of Law

ANNE E. WELLS
Clinical Professor of Law, ... ... Angeles

KIMBERLY WEST ...
Professor of Law and James P. Bradley Chair in Constitutional Law, Loyola ... School Los Angeles

DAVID B. WEXLER
... of Puerto Rico, School of Law , University of Puerto Rico

LUCIE WHITE
Ste... ... Harvard Law School

DEBORAH WIDISS
Professor of Law, Indiana University Maurer Law

PETER ... GRENBECK
Joseph H. Zumbalen Professor ... Property, Washington University School of Law

Associate Clinical Professor of Law, Duke School of Law

MELISSA A. WATERS
Professor of Law, Washington University

JUDITH WELCH WEGNER
Burton Craige Professor Emerita, University of North Carolina School of Law

LAURA WEINRIB
Professor of Law, University of Chicago Law School

KELLY WEISBERG
Professor of Law, UC Hastings College of the Law

JOSHUA WEISHART
Associate Professor of Law & Policy, West Virginia ... College of Law

LOIS A. WEITHORN
Professor of Law and Harry & Lillian Hastings Research Chair, University of California Hastings College of the Law

ELLEN WERTHEIMER
Professor of Law, Villanova University Charles Widger School of Law

JANE WETTACH
... McGuire Clinical Professor of Law, Duke Law School

ANDREW R. WHITCUP
Professor of Law, UCLA School of Law

ALEX WHITING
Professor of Practice, Harvard Law School

AMY WIDMAN
Associate Professor of Law, Northern Illinois University College of Law

GRACE WIGAL
Teaching Professor Emeritus,

Professor of Law, New York Law School

SUSAN C. WAWROSE
Professor of Lawyering Sk... University of Dayton Scho... of Law

ANITA WEINBERG
Clinical Professor of Law... Loyola University Chicag... School of Law

HENRY WEINSTEIN
Professor of the Practice Law, University of Californ... Irvine Law School

RICHARD H. WEISBER
Walter Floersheimer Professor of Constitution... Law, Cardozo Law School

BRANDON WEISS
Associate Professor of La... University of Missouri Kan... City School of Law

ANNA WELCH
Clinical Professor, Univers... of Maine School of Law

ROBIN WEST
Haas Professor of Law, Georgetown University La... Center

LESLEY MICHELLE WEXLER
Professor of Law, Univers... of Illinois College of Law

ALAN WHITE
Professor of Law, CUNY School of Law

JOHN WHITLOW
Associate Professor of La... CUNY School of Law

WILLIAM M. WIECEK
Professor of Public Law a... Legislation Emeritus, Syracuse University Colle... of Law

STEPHANIE WILDMAN
Professor Emerita, Sant...

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login



ROBERT _____
Distinguished Professor of
Law, _____ School

ERI__ _____
Associate Professor of Law,
University of North Carolina

JA__ _____
Profess__ _____
of Washi__ _____ of Law
17.

JOHN _____ITT
Duff__ _____
Professor _____

SUS__ _____
McK__ _____
Profess__ _____cine &
Public _____

DAVID WOLITZ
Associate Professor _____
Univer__ _____
C__ _____
19.

KEV__ _____
Profess__ _____
of Richm__ _____

E__ _____
Lois _____
Profess__ _____
Marsha__ _____
Texas _____

ELLEN _____
Profess__ _____
Deane _____
2. Loadi__ _____

DONNA YOUNG
Presid__ _____
Distingu__ _____sor of
Law and _____ Albany
71.

DEBO__ _____LENE
Professor of Law, CUNY
S__ _____

TI__ _____
John _____sor of
Govern__ _____ership,

NEIL G. WILLIAMS
Associate Professor of Law,
Loyola University Chicago
School of Law

VERNA L. WILLIAMS
Professor of Law, University
of Cincinnati College of Law

CINDY WILSON
Clinical Professor of Law,
_____
of Law

STEVEN L. WINTER
Walter S. Gibbs Distinguished
Professor of Constitutional
Law, Wayne State University
School of Law

_____
Research Professor,
American Bar Association

TOBIAS BARRINGTON _____
Professor of Law, Penn Law

MARY CHRISTINA WOOD
Philip H. Knight Professor,
University of Oregon School
of Law

JENNIFER WRIGGINS
Sumner T. Bernstein
_____
of Maine School of Law

SOFIA YAKREN
Associate Professor of Law,
CUNY School of Law
Hofstra

DAVID YASSKY
Professor of Law, Elisabeth
_____
University

DEBORAH YOUNG
Professor of Law,
Cumberland School of Law

JONATHAN ZASLOFF
Professor of Law, UCLA

MARY ZIEGLER
Stearns Weaver Miller
Professor, Florida State

JUDGE PENNY L.
WILLRICH (RET.)
Interim Dean, Arizona
Summit Law School

PETER WINSHIP
James Cleo Thompson Sr.
Trustee Professor of Law,
SMU Dedman School of Law

STEPHEN WIZNER
William O. Douglas Clinical
Professor Emeritus, Yale Law
School

ARTHUR WOLF
Professor of Law, Western
New England University

_____
Professor of Law, University
of the Pacific, McGeorge
School of Law

LAURIS WREN
Clinical Professor of Law,
Maurice A. Deane School of
Law at Hofstra University

GIDEON YAFFE
Professor of Law, Yale Law
School

RAY YASSER
of Tulsa College of Law

DAVID YOSIFON
Professor of Law, Santa Clara
University

COREY RAYBURN YUNG
Professor of Law, University
of Kansas School of Law

NOAH ZATZ
Professor of Law, UCLA
School of Law

CANDACE M. ZIERDT

ANDREW W. WILLIAM__
Director, Lawyering Progra__
New York University Scho__
of Law

LAUREN E. WILLIS
Professor of Law, Loyola L__
School - Los Angeles

BRENNAN M. WINGERT__
Assistant Professor of La__
LMU Duncan School of L__

MICHAEL J. WISHNIE
William O. Douglas Clinic
Professor of Law, Yale L__
School

LOUIS WOLCHER
Professor of Law Emeritu__
University of Washington
School of Law

BELLA SEWALL WOLIT__
Assistant Professor of La__
LMU Duncan School of L__

BARBARA BENNETT
WOODHOUSE
LQC Lamar Professor of L__
Emory University Law Sch__

AMY J. WRIGHT
Assistant Professor of La__
University of San Francis__
School of Law

DAVID C. YAMADA
Professor of Law, Suffo__
University Law School

KENJI YOSHINO
Chief Justice Earl Warre__
Professor of Constitution
Law, New York Universit__
School of Law

KELLEN ZALE
Associate Professor of La__
University of Houston La__
Center

STEVEN ZEIDMAN
Professor, CUNY School
law

EMILY ZIMMERMAN

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22942-XXXX Document 1-3 Entered on FLSD Docket 07/16/2020 Page 60 of 60

**Find Jamal Khashoggi**

**The World Anti-Doping Agency and Russia**

**Two Nobel Heroes, in Their Own Voices**

**Brought Low**

**Indict Presidents**

## More on NYTimes.com

Advertisement

## Site Information Navigation

- © 2018 The New York Times Company
- Home
- Search
- Accessibility concerns? Email us at accessibility@nytimes.com. We would love to hear from you.
- Contact Us
- Work with us
- Advertise
- Your Ad Choices
- Privacy
- Terms of Service
- Terms of Sale

**Letter**

**What It All Meant**

**Awaiting a Final 'Yes' on Kavanaugh**

**A Supreme Court, Divided in Anger**

**An Insidious and Contagious American Presidency**

**Fury or Action: How Do You Express Anger?**

**Starting a Podcast**

## Site Information Navigation

- Site Map
- Help
- Site Feedback
- Subscriptions

Go to the previous story
Go to the next story

**Letter**

**Of Demagogues and Pedagogues**

**Eight Men Might Do Better Than This**

**Progress for Asians in Hollywood**

**Robert Pinsky: Patriotism for an Age of Unreason**

**Indian Government's Astonishing Hunger for Citizen Data**

Loading

**A Local Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

**letter**

**Exposures**

**Time to Install Subway Gates**

**The Last Americans Fighting in Afghanistan**

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS

Subscriber login