# EXHIBIT 27

**10661 Airport Pulling Road**
**Suite 9**
**Naples, FL 34109**
**Phone:  239.229.8481**
**Email: drdiana@dianamclaughlin.com**



October 24, 2019

Frank E. Miller, Jr.
U.S. Department of Education
400 Maryland Ave, SW
Washington, D.C. 20202-8520

**Sent Via Email to FERPA.Complaints@ED.gov and**
**United States Certified Mail Tracking Number 7018 0360 0001 2464 8024**

      Re:  FPCO Complaint 18-0184
           FPCO Complaint 2067

Dear Mr. Miller:

      This letter is in response to your October 9, 2019 correspondence and enclosed documentation received on October 14, 2019.

1. I have timely reviewed the attached documents within 15 days of receipt of the above mentioned correspondence.  To the extent of the brief time given to review several hundred pages, the attached documents *do* contain the relevant information that supports Ms. McLaughlin's FERPA complaint against FIU.  The attachments may be missing a few of Ms. McLaughlin's student record.  However, those possibly missing documents are not substantive to her FERPA violation allegations.  Ms. McLaughlin reserves all rights to review and amend the attached documentation at a future date.

2. The Department of Education (Department) and the Student Privacy Policy Office (SPPO) is in possession and has been in possession of all the information necessary to render a determination as to this complaint for almost two years.  We continue to proffer that the Department is using this document confirmation request as another stall tactic to delay making any determination in this complaint due to political animus towards my client.  The SPPO's friendly and cozy relation with FIU has precluded the proper enforcing of FERPA against FIU.  Ms. McLaughlin has had her FERPA vested rights violated first by FIU and then by the Department of Education's failure to make a final determination.  If the SPPO is unwilling to make a decision on this complaint, we demand to know this immediately.  Otherwise, we demand that the SPPO make a final determination immediately.  Furthermore, we allege that the SPPO inaction has de facto, sanctioned FIU's weaponization of FERPA to the detriment of Ms. McLaughlin and possibly other FIU students.

3. We request that you, Mr. Miller, recuse yourself from any further involvement in this complaint. We request that any input, analysis, contribution and/or determination that you have provided be scrubbed and removed from consideration. As you are aware, this complaint was initially hampered by you. You have admitted that the Department mishandled this complaint for four months and you did nothing to expedite or take corrective action to mitigate the lost time. In fact, you dated the complaint four months after we had submitted it placing it beyond the deadline to submit complaints. Additionally, you blamed the student for the Department's gross negligence and incompetence. You added unnecessary burdens and requirements to process Ms. McLaughlin's complaint. You never responded to our emails and caused another months delay. Your attitude and conduct has been detrimental to the student complainant. Mr. Dale King, your immediate superior offered apologies for your response and re-dated the complaint properly. We, also, are aware that FIU has strong political influence in the SPPO and the general counsel's office. We strongly assert that you, the Department and the SPPO are biased and adversarial against Ms. McLaughlin. Any favorable determination for FIU made with your involvement is tainted and the fruit of the poisonous tree.

In conclusion, no reasonable person could possibly find that the Department has complied with its statutory mandate pursuant to FERPA with regards to the handling of this complaint. The Department has all the information to render a determination for at least 12 months. Mr. Hawes stated in November 2018 that the Department's decision would be finished in 2 weeks. The SPPO continues to stall and dodge their statutory duty. Ms. McLaughlin is a third-year law student at another law school. Ms. McLaughlin has been harmed in her job search and career opportunities. Ms. McLaughlin is asking that the SPPO require FIU to provide all education records and conduct a hearing with a neutral arbiter. Ms. McLaughlin would like to exercise her right to place an explanatory statement on her educational records. Failure to do so will cause Ms. McLaughlin irreparable harm.

We, respectfully, demand that the Department of Education render a final determination on this complaint no later than November 20, 2019. You may contact me at any time if you have any questions or concerns. Thank you for your immediate attention.

Respectfully,

Diana McLaughlin, M.D., M.B.A., Esq.
Attorney for Christina McLaughlin
Florida Bar Number: 84479
10661 Airport Pulling Road
Suite 9
Naples, FL 34109
Phone: (239) 229-8481
Email: drdiana@dianamclaughlin.com

# EXHIBIT 28

**2336 Immokalee Road**
**Naples, FL 34110**
**Phone:  239.229.8481**
**Fax:  239.449.3397**
**Email: drdiana@dianamclaughlin.com**



Diana McLaughlin | M.D. M.B.A. Esq.

*Medicine • Business • Law*

February 6, 2018

**DELIVERED VIA EMAIL TO Molly.Merry@myfloridacfo.com AND CERTIFIED MAIL**

Molly C. Merry
Division Director
Florida Department of Financial Services
Division of Risk Management
200 E. Gaines St.
Tallahassee, FL 32399

Re.:  Christina M. McLaughlin v. Florida International University School of Law

Dear Ms. Merry,

I am an attorney representing the interests of Christina M. McLaughlin in the above referenced pending litigation.  The purpose of this letter is to place your department on notice of pending litigation. Enclosed are the following documents:

1. A copy of our notice to initiate litigation, sent to Florida International University on June 26, 2017.
2. A copy of my client's complaint sent to the Florida Board of Governors.
3. A response received from the Office of Inspector General, Florida Board of Governors along with a response from the General Counsel, Florida International University.
4. Our rebuttal to the findings by the Office of Inspector General.

Please feel free to contact me with any questions.

Sincerely,

DIANA MCLAUGHLIN, M.D., M.B.A., Esq.
Attorney for Christina M. McLaughlin
Florida Bar Number:  84479
2336 Immokalee Road
Naples, FL  34110
Phone: (239) 229-8481
Fax:  (239) 449-3397
Email: drdiana@dianamclaughlin.com

# EXHIBIT 29

**FIU-108 Access to Student Education Records.**

(1) General. The University will not release or permit access to education records and personally identifiable information kept on a student except as otherwise permitted by law and this regulation. Responsibility for custody of all student educational records belongs to the vice-president or other University officials in charge of the area in which the records are maintained. Each vice-president or designated custodian shall ensure that the procedures required by federal and Florida law, and this regulation are in place to control access to and disclosure of student education records and personally identifiable information contained therein.

(2) Categories and Custodians of Education Records. The following categories of student education records are maintained by the University and are kept under the supervision and control of the designated custodian(s):

(a) Cumulative Academic Records are maintained by the University Registrar whose office is located on the University Park campus. At times the dean, chairperson or faculty of the department in which the student completed coursework may have unofficial copies of academic records relating to specific coursework.

(b) Law Enforcement Records are maintained by the Director, University Public Safety Department, whose office is located on the University Park campus.

(c) Placement Records are maintained by the Director, Career Planning and Placement, whose office is located on the University Park campus.

(d) Continuing Education Records are maintained by the Executive Director of Continuing and Professional Studies whose office is located on the Biscayne Bay campus.

(e) Housing Records are maintained by the Director of University Housing whose office is located on the University Park campus.

(f) Disciplinary Records are maintained in the Student Conduct and Conflict Resolution Office located on the University Park campus.

(g) Personal Non-Academic Counseling records are maintained by the Director, Counseling Center, whose office is located on the University Park campus.

(h) Student Financial Aid records are maintained by the Director of Financial Aid, whose office is located on the University Park campus.

(i) International Student Records are maintained by the Director, International Student and Scholar Services, whose office is located on the University Park campus and the Associate Director of International Student and Scholar Services whose office is located on the Biscayne Bay campus.

(j) Academic Counseling records are maintained by the Vice President of Student Affairs andUndergraduate Education, whose office is located on the University Park campus. Additionally, academic counseling records may be maintained by departments for students who are majoring in fields of study taught by the department.

(3) Policies and Procedures for Access and Release. Personally identifiable information contained in student education records shall be released, or open for inspection, only to the student, or parents of dependent students as defined in Section 152 of the Internal Revenue Code of 1986. "Personally identifiable" means that the data or information includes the name of a student, the student's parent, or other family member, the address of the student, a personal identifier, such as the student's social security number or a student number, a list of personal characteristics which would make the student's identity easily traceable or other information which would make the student's identity easily traceable. The custodian of the records shall require the student, or parents of the student when applicable, requesting access to or release of

the records to present proper identification such as a valid driver's license or passport. The request must be in writing and signed by the person seeking access or release. A copy of the request for access or release shall be retained in the student's file. The custodian shall have thirty (30) days in which to comply with the request. When the record includes information on more than one student, the custodian shall release, or permit access to only that part of the record which relates to the student who is the subject of the request. Students requesting the release to others of personally identifiable information contained in the student's education records must provide the custodian of such records with a signed, written request specifying the information to be released, the purpose(s) for such release, and the person or organization to whom such information shall be released. A copy of all requests for access and release shall be retained by the custodian of the records and shall be available for inspection and review by the student or a parent. The University reserves the right to deny a request for copies of education records made by a student or a parent when there is an financial obligation to the University which has not been satisfied or when there is an unresolved disciplinary action pending against the student.

(4) Access to and Release of Records Without Consent. The following persons and organizations are considered "university officials" and may have access to personally identifiable information without the student's prior consent:

(a) Faculty, administrators, staff and consultants employed by the University, the Florida International University Board of Trustees, or the Florida Board of Governors whose work involves:

1. Performance of administrative tasks which relate to students;
2. Performance of supervisory or instructional tasks which relate to students; or
3. Performance of services which benefit students.

(b) Other persons who are authorized by federal and state law and regulations to have access to or receive copies of such information.

(5) Directory Information.

(a) It is the University's policy to release and publish directory information regarding its students. "Directory Information" includes:

1. Student's name, local and permanent address, and telephone number(s);
2. Date and place of birth;
3. Student classification and major and minor fields of study;
4. Participation in officially recognized activities and sports;
5. Weight and height of members of athletic teams;
6. Dates of attendance, degrees and awards received;
7. The most recent previous educational agency or institution attended by the student; and
8. Photographic image.

(b) In order to prevent access to or release of directory information, a student, or the parents of a dependent student, must so notify the designated custodian of record in writing within the time provided in the annual Notice of Rights. Access to, or release of directory information will be withheld until further written instruction is received from the student, or the parents of a dependent student.

(6) Requests to Amend Education Records.

(a) Students who challenge the correctness of student education records shall file a written request for amendment with the custodian of the records. The student shall also present to the custodian of the records copies of all available evidence relating to the data or material being challenged. The custodian of the records shall consider the request and shall notify the student in

writing within fifteen (15) school days whether the request will be granted or denied. During that time, any challenge may be settled informally between the students, or the parents of a dependent student and the custodian of the records, in consultation with other appropriate University officials. If an agreement is reached, it shall be in writing and signed by all parties involved. A copy of such agreement shall be maintained in the student's records. If an agreement is not reached informally, or, if the request for amendment is denied, then the student or the parents of a dependent student shall be informed in writing of the denial and the right to a hearing on the matter. A student or the parents of a dependent student shall not have the right to challenge through this process the evaluation reflected by a grade which an instructor has assigned to student coursework.

(b) Hearing Rights and Procedures.

1. Rights of Appeal. A student whose request for amendment to education records has not been settled or has been denied may file a request for a hearing within thirty (30) days of the receipt of the letter of denial. The request shall be in writing and shall be filed with the Vice President for Academic Affairs. The request shall set forth the legal and factual basis for seeking correction of the student's education records. Upon receipt, the Vice-President shall appoint a disinterested University official to serve as a hearing officer. The hearing officer shall schedule a hearing within twenty-five (25) days of the date of receipt of the request for a hearing. The student shall be given written notice of the time, date and place of the hearing allowing sufficient time for the student to prepare his or her appeal.

2. Hearing Procedures. The hearing shall be informal in nature but shall afford the student a full and fair opportunity to present evidence relative to the issues raised in the appeal. The student shall be entitled to be assisted or represented by an individual of his or her choice and expense, including an attorney. The custodian of records shall have the same rights as the student.

3. Hearing Officer's Recommended Order. The hearing officer shall issue a recommended order within twenty-five (25) days of the close of the hearing. In rendering a recommended order, the hearing officer shall consider only such evidence as was offered at the hearing. The hearing officer shall include in the recommended order a summary of the evidence presented and the reasons for his or her recommendations. The original report shall be filed with the Vice-President and a copy of the recommended order shall be sent to the student or the parents of a dependent student and to the custodian of records. Upon receipt, the Vice-President shall have ten (10) days in which to issue a final determination on the issues raised in the appeal. If a determination is made that the information in the education record does not require correction, then the student or a parent of a dependent student shall have the right to place a statement in the record commenting that the information has been challenged and the reason for the challenge.

(7) The University will charge the following fees for furnishing copies of student records and reports, or any material included therein:

(a) Copies of official transcripts – Ten dollars ($10.00).

(b) Copies of all other educational records – Fifteen cents ($.15) per page for copying, plus any administrative costs incurred for search, retrieval and mailing.

(8) The University shall provide notification annually to students of their rights relating to education records, including the right to file complaints, the procedures to be followed in order to exercise such rights, the types of information entered in the education records maintained by the University, and the University's policy to support the law. Notifications are published in the University catalog, the Student Handbook and the Fall semester class schedule.

(9) Waiver of Right of Access.

(a) Students and parents of dependent students have the right to waive their right of access to confidential letters of recommendation and other documents which evaluate student academic performance. Such waivers shall be in writing and made a part of the official academic record. A waiver of right to access shall be effective only when the student or the parents of a dependent student are notified, upon request, of the names of all persons who are submitting confidential recommendations or evaluations and when the confidential letters of recommendation and other evaluative documents are used solely for the purpose intended.

(b) The University may not condition admission to the University, grants of financial aid, or receipt of any other service or benefit offered by the University, by another public educational institution in the State of Florida or by any other public agency upon being provided a waiver of the right to access by the student or the parents of a dependent student.

(10) Requests for Information in Connection with Research.

(a) All requests for academic research dealing with data from student education records shall be referred to the University Registrar and to the Provost. Such requests must be in writing and must set forth specifically the type(s) of information to which access is requested and the intended scope of the research project.

(b) The applicable custodian of records and the Provost shall determine whether to grant the request, in whole or in part, and may condition access upon a guarantee that the researcher will appropriately safeguard the data; that no personally identifiable information about any individual will be published or made available to others; or, upon other reasonable conditions.

*Specific Authority Resolution of the Florida Board of Governors dated January 7, 2003. History–Formerly 6C8-1.06(3), Amended 4-3-84, 11-2-89, 1-3-93, 11-3-02, Formerly 6C8-11.003, Amended 9-12-08.*

# EXHIBIT 30

1. 1.



Sections   Home   Search

## The High Court Brought Low

**The New York Times** The New York Times The New York Times

2.

Opinion [The Senate Should NOT Confirm Kavanaugh. Signed, 2,400+ Law Professors.

- Share
- Tweet
- Email
- More
- Save

## What It All Meant

3.

Log In   18      ettings

Close search

## Site Search Navigation

## An Insidious and Contagious American Presidency

SEARCH NYTIMES.COM

4.

Clear this text input   Go

https://nyti.m ....... m

## Site Navigation

- Home Page
- World
- U.S.
- Politics
- N.Y.
- Business
- Business
- Opinion
- Opinion
- Tech
- Science
- Health
- Sports
- Sports
- Arts
- Arts
- Books
- Fashion
- Fashion
- Food
- Food
- Travel
- Magazine
- T Magazine
- Real Estate
- Obituaries
- Video
- The U

## Of Demagogues and Pedagogues

## Robert Pinsky: Patriotism for an Age of Unreason

## The Supreme Court's Legitimacy Crisis

## Exposures

## The Last Americans Fighting in Afghanistan



4

ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018    Opinion | The Senate Should NOT Confirm Kavanaugh. Signed, 2,400+ Law Professors - The New York Times

Case 1:20-cv-22942-KMM   Document 20-3   Entered on FLSD Docket 07/31/2020   Page 13 of 62

- Crossword
- Times Insider
- The Learning Network
1.
  9.
- Multimedia
- Photography
- Podcasts
- NYT Store
- NYT Wine Club
- nytEducation
- Times Journeys
- Meal Kits
- Subscribe
- Manage My Account
- Today's Paper
- Tools & Services
- Jobs
- Classifieds
- Corrections
- More

Site Mobile Navigation

1855

- Share

**Find Jamal Khashoggi**

**Two Nobel Heroes, in Their Own Voices**

**The High Court Brought Low**

**What It All Meant**

**Casting a Final 'Yes' on Kavanaugh**

**An Insidious and Contagious American Presidency**

4. **Toons: Fury or Action: How Do You Express Anger?**

12.

Opinion

# The Senate Should Not Confirm Kavanaugh

**Of Demagogues and Pedagogues**

letter

**Progress for Asians in Hollywood**

5.

13.

**Robert Pinsky: Patriotism for an Age of Unreason**

6.

## Signed, 2,400+ Law Professors

OCT. 3, 2018

**A Local Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

14.

*The following letter will be presented to the United States Senate on Oct. 4.*

7.

Judicial temperament is one of the most important qualities of a judge. As the
Congressional Research Service explains, a judge requires "a personality that is even-
handed, unbiased, impartial, courteous yet firm, and dedicated to a process, not a

letter

result." The concern for judicial temperament dates back to our founding; in Federalist

**Exposure** 78, titled "Judges as Guardians of the Constitution," Alexander Hamilton expressed the

**Time to Install Subway Gates** need for "the integrity and moderation of the judiciary."

**The Last Americans Fighting in Afghanistan**

15.

We are law professors who teach, research and write about the judicial institutions of

8.

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018    Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-RMM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 14 of 62

...that we feel compelled to write to you, our Senators, to provide our views that at the Senate hearings on Sept. 27, Judge Brett Kavanaugh displayed a lack of judicial temperament that would be disqualifying for any court, and certainly for elevation to the highest court of this land.

The question at issue was of course painful for anyone. But Judge Kavanaugh exhibited a lack of commitment to judicious inquiry. Instead of being open to the necessary search for accuracy, Judge Kavanaugh was repeatedly aggressive with questioners. Even in his prepared remarks, Judge Kavanaugh described the hearing as partisan, referring to it as "a calculated and orchestrated political hit," rather than acknowledging the need for the Senate, faced with new information, to try to understand what had transpired. Instead of trying to sort out with reason and care the allegations that were raised, Judge Kavanaugh responded in an intemperate, inflammatory and partial manner, as he interrupted and, at times, was discourteous to senators.

As you know, under two statutes governing bias and recusal, judges must step aside if they are at risk of being perceived as or of being unfair. As Congress has previously put it, a judge or justice "shall disqualify himself in any proceeding in which his impartiality might reasonably be questioned." These statutes are part of a myriad of legal commitments to the impartiality of the judiciary, which is the cornerstone of the courts.

We have differing views about the other qualifications of Judge Kavanaugh. But we are united, as professors of law and scholars of judicial institutions, in believing that he did not display the impartiality and judicial temperament requisite to sit on the highest court of our land.

Signed, with institutional affiliation listed for identification purposes only, by the following:

| | | |
|---|---|---|
| MARK ABRAMSON | RICHARD ABEL | DAVID ABRAHAM |
| Professor Emeritus, Univ. of Hastings Coll. of Law | Connell Distinguished Professor of Law Emeritus and Distinguished Research Professor, UCLA School of Law | Professor of Law, University of Miami |
| KATHRYN ABRAMS | ALICE G. ABREU | JAMIE R. ABRAMS |
| Herma Hill Kay Distinguished Professor of Law, University of California | Professor of Law, Temple University Beasley School of Law | Associate Professor of Law, University of Louisville |
| | ARTHUR ACEVEDO | SUSAN ABRAHAM |
| | Professor of Law, The John Marshall Law School | Professor of Law, New York Law School |
| ROBERT ACKERMAN | CYNTHIA M. ADAMS | NANCY S. ABRAMOWITZ |
| Professor, Wayne | Clinical Professor of Law | Professor of Practice, American University Washington College of Law |
| | | BRUCE ACKERMAN |
| | | Sterling Professor of Law and Political Science, Yale Law School |

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

BRYAN L. ADAMSON
Associate Professor of Law,
University School of Law

1.

NAT... AD
Associate ... of Law,
Barry U... ool of

MIRI...
Professor of ... Skills, Hofstra
University ... Law

CATHE... ...STON
Jackson ... ofessor
of La... , Califor...
Berkeley

GREGOR... ...DER
A. ... Professor of
Law, C... ...ersity

AN... N
Profe... of Philosophy,
University of Pennsylvania

Visiting ... Law,
Yale...

ERIC FRANKLIN ...
Professor ...
of Tenne...

JENSI... ...SON
Clinical ... Law, SJ
Quinne... University

TROY... ...ADE
Assistant ... of Law;
... and ...
Scholars ... of Hawaii | William
S. Richard...

CLAU... ...OS
Clinical ...
New Yor... School

ELLEN P. APRILL
John E. ... of Tax Law, Loyola Law
School

DEBO... ...HER

MATTHEW ADLER
University

SHAFIQA AHMADI
Associate Professor of
Clinical Education, University
of Southern California

RICHARD ALBERT
...am Stamps Farish
Professor of Law, The
University of Texas at Austin

LISA ALEXANDER
Professor of Law, Texas A&M
University School of Law

NICHOLAS W. ALLARD
Professor of Law, former
Dean, Brooklyn Law School

ALBERT W. ALSCHULER
The University of
Chicago Law School

JOSÉ JULIÁN ÁLVAREZ-
GONZÁLEZ
...versity
of Puerto Rico School of Law

...S JAMES ADAM...
...University Distinguished
Professor, University of
Colorado Law School

HELEN ANDERSON
... of Washington

...S. ...ADE
...eshua
... William ...
University

CO... ANDREWS
...University Distinguished
..., Chicago-Kent College of Law

FRAN ANSLEY
Distinguished Professor of
Law Emerita, University of
Tennessee College of Law

NERMEEN ARASTU
...ssistant ...,
CUNY School of Law

AFRA AFSHARIPOUR
Senior Assoc. Dean for
Academic Affairs & Professor
of Law, UC Davis School of
Law

AZIZA AHMED
Professor of Law,
Northeastern University
School of Law

RAMONA ALBIN
Assistant Professor of Law,
Cumberland School of Law

FRANK S. ALEXANDER
Sam Nunn Professor of Law,
Emeritus, Emory Law School

ROBIN J. ALLAN
Professor of Legal Writing,
Berkeley Law

...CALPER
Clinical Professor of Law,
...chool of Law

JOSE E. ALVAREZ
Herbert and Rose Rubin
Professor of International
Law, New York University
School of Law

ADELL AMOS
Clayton R. Hess Professor of
Law, University of Oregon
School of Law

JILL ANDERSON
Professor of Law, ...
of Connecticut

WILLIAM L. ANDREEN
Edgar L. Clarkson Professor
of Law, Hugh F. Culverhouse
Jr. School of Law - The
University of Alabama

SUSAN APPLETON
Professor of Law, Washington
University

HIRO N. ARAGAKI
...rofessor of Law, Loyola Law
School Los Angeles

... Professor of Law, Univers...
of Idaho College of Law

MUNEER I. AHMAD
Clinical Professor of Law,
Yale Law School

AMNA A. AKBAR
Associate Professor of La...
The Ohio State Universit...
Moritz College of Law

JANET COOPER
ALEXANDER
Frederick I. Richman
Professor of Law, Emerit...
Stanford Law School

CYNTHIA ALKON
Professor of Law, Texas A...
University School of Lav...

JESSIE ALLEN
Associate Professor,
University of Pittsburgh
School of Law

ANNE L. ALSTOTT
Jacquin D. Bierman
Professor, Yale Law Scho...

ALFRED C. AMAN
Roscoe C. O'Byrne Profes...
of Law, IU Maurer School...

LINDA S. ANDERSON
Professor of Law, Stetso...
University College of Lav...

ROBERT T. ANDERSO...
Charles I. Stone Professor...
Law, University of
Washington School of La...

KATE ANDRIAS
Professor of Law, Univers...
of Michigan Law Schoo...

TAWIA BAIDOE ANSA...
Professor of Law, Florid...
International University
College of Law

WILLIAM D. ARAIZA
Professor of Law, Brookly...
Law School

Find Jamal Khashoggi
The World Anti-Doping Agency and Russia
Two Nobel Heroes, in Their Own Voices
Indict Presidents
What It All Meant
letter
A Final 'Yes' on Kavanaugh
Supreme Court, Divided in Anger
An Insidious and Contagious American Presidency
Irony or Action: How Do You Express Anger?
Starting a Podcast
Of Demagogues and Pedagogues
What Men Might Do Better Than This
Progress for Asians in Hollywood
Robert Pinsky: Patriotism for an Age of Unreason
Australian Government's Astonishing Hunger for Citizen Data
A Local Response to Climate Change
The Supreme Court's Legitimacy Crisis
letter
Exposures
A Time to Install Subway Gates
The Last Americans Fighting in Afghanistan

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS

Subscriber login



The World Anti-Doping Agency and Russia

Find Jamal Khashoggi

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Inviting a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Right Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

ANGELA ... School of Law
Legal Writing Professor of ...
1. Law ...

SAM ... AR
Vice Dean for Experiential Education ...
Law, UCLA School of Law
19.

DA ...
Legal ... sor,
California ... hool of

JOHN ... IVE ...
Emeritus Professor of Law,
Univers...
11.

BAR ... CK
Crown ... Law,
Emer ... Law

WENDY A. BAC ...
Associat ...
Univer ...
Tennessee
19.

SHAL ... ER
Profes ...
Policy and Urban Affairs,
North ...

... B ...
Clinical ... irector
of Bar P ...
Scho ...

6. ...
Profes ...
2. Loadin ...

DAVID BALUARTE
Associat ...
of Law, ... and Lee
Univers ... f Law

BARBA ... NOFF
Emerita ... Law,
Florida State University
Colle ...

RITA ...
Profess ...
Clea ...

Professor Emeritus, UCLA
School of Law

RACHEL ARNOW-RICHMAN
Chauncey Wilson Memorial ...
Professor of Law,
University of Denver Sturm
College of Law

JEFFERY ATIK
Professor of Law, Loyola Law
School, Los Angeles

MICHAEL AVERY
Professor Emeritus, Suffolk
University Law School

BARBARA A. BABB
Associate Professor of Law,
University of Baltimore
School of Law

SANDRA BABCOCK
... of Clinical Law,
Cornell Law School

KIMBERLY BAILEY
Associate Professor of Law,
... Law

... FFER
Associate Clinical Professor
of Law, Pepperdine University
School of Law

CARSTEN... ... WIN
Assistant Professor in
Resident, UNL...
UCLA

BEVERLY BALOS
Clinical Professor of Law,
... Minnesota

ANGELA M. BANKS
Charles J. Merriam
Distinguished Professor,
Arizona State University

KATHERINE BARNES
Professor of Law, James E.
Rogers ... of Law,
University of Arizona

MARGALYNNE ARMSTRONG
Associate Professor of Law,
Santa Clara University School
of Law

MARIE ASHE
Research Professor of Law,
Suffolk University Law School

BERNADETTE ATUAHENE
Professor of Law, Chicago-
Kent College of Law

REBECCA AVIEL
Associate Professor of Law,
University of Denver Sturm
College of Law

JENNIFER BABCOCK
Associate Professor of Law,
Golden Gate Law

MARC A... BACKUS
Hugh Roff Professor of Law,
University of Oklahoma
College of Law

BROOK K. BAKER
Professor of Law,
Northeastern U. School of
Law

R. LISLE BAKER
Professor of Law, Suffolk
University School of Law

LATOYA BALDWIN CLARK
Assistant Professor of Law,
UCLA School of Law

W. DAVID BALL
Associate Professor, Santa
Clara School of Law

RALPH RICHARD BANKS
Jackson Eli Reynolds
Professor of Law, Stanford
Law School

COLEEN BARGER
Professor of Law Emerita,
University of Arkansas Little
Rock, Bowen School of Law

JOHN Q. BARRETT

School of Law

PAM ARMSTRONG
Professor of Law, Albany L...
School

ROBERT ARONSON
Betts, Patterson & Mine...
Professor of Law Emeritu...
University of Washington

BARBARA L. ATWELL
Associate Professor of La...
Elisabeth Haub School o...
Law at Pace University

SAHAR AZIZ
Professor of Law, Rutger...
Law School

HOPE BABCOCK
Professor of Law,
Georgetown University La...
Center

MIRIAM H. BAER
Professor of Law, Brookl...
Law School

STEPHANIE PLAMONDO...
BAIR
Associate Professor of La...
Brigham Young Universit...
Law School

PARIS R. BALDACCI
Clinical Professor Emeritu...
Law, Cardozo School of L...

SABRINA BALGAMWAL...
Assistant Professor of La...
(Clinical), Wayne State L...
School

SUSAN A. BANDES
Centennial Professor of L...
Emerita, DePaul Universi...
College of Law

MEHRSA BARADARAN
Associate Professor of La...
UGA Law

DANIEL L. BARNETT
Professor of Law, Univers...
of Hawaii

... RY

Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Inciting a Final 'Yes' on Kavanaugh

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Liberal Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposure

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

**LAUREN E. BARTLETT**
Associate Professor of Law and Director, Clinics, Ohio Northern University

**CHARLES R.T. O'KELLEY**
Professor of Law, University ...

**JOHN ...**
Professor ... Emeritus, Notre Dame ... School

**CHRISTOPHER T. BAVITZ**
WilmerHale ... of Law, ... School

**HEA... ER**
Professor ... Nova Southeastern ...

**JAMES ...**
Professor ... Studies; Former ... Chair of Department ... University ... Florida

**LEO BELETSKY, JD, MPH**
Associate ... and ... Northeastern ...

**HEA... LL**
Richard ... Professor of Law, ... School

**NO... TER**
Professor ... Haub Pace ...

**SEY... IB**
James S ... Visiting Professor, Columbia

**BETHANY BERGER**
Professor of Law, University of Connecticut

**GEORG ... ANN**
Jean Mo ... or of EU ...

Professor of Law, Wayne State University

**CHRISTINE P. BARTHOLOMEW**
Associate Professor of Law, University at Buffalo

**ANN BARTOW**
Professor of Law, University of New Hampshire School of Law

**LILY BATCHELDER**
Frederick I. and Grace Stokes Professor of Law, NYU School of Law

**JENNIFER BAUM**
... Education, St. John's University School of Law

**MARY BETH BEAZLEY**
Professor of Law, University of Nevada, Las Vegas School ...

**MONU BEDI**
Professor of Law, DePaul University College of Law

**HAZEL G. BEH**
... Richardson School of Law

**KRISTEN BELL**
Assistant Professor of Law, University of Oregon

**C. ELIZABETH BELMONT**
Clinical Professor of Law, Washington and Lee University School of Law

**ADAM BENFORADO**
Professor of Law, Drexel University Kline School of Law

**PAULA BERG**
Professor of Law Emeritus, CUNY School of Law

Walter S. Cox Professor of Law, The George Washington University Law School

Professor of Law, Hofstra University

**ELIZABETH BARTHOLET**
Morris Wasserstein Public Interest Professor of Law, Harvard Law School

**KATHARINE T. BARTLETT**
A. Kenneth Pye Professor of Law, Duke University School of Law

**MARY BASICK**
Associate Professor of Law, Southwestern Law School

**JON BAUER**
Clinical Professor of Law, University of Connecticut School of Law

**J.K.BAWA**
Assistant Professor of Law, Howard University School of Law

**ANDREW BECKERMAN-RODAU**
Professor of Law, Suffolk University Law School

**BARTON BEEBE**
Professor of Law, New York University School of Law

**JULIA BELIAN**
Associate Professor of Law, University of Detroit Mercy School of Law

**MONICA C. BELL**
Associate Professor of Law, Yale University

**PAUL BENDER**
Professor of Law, Arizona State University

**LENNI BENSON**
Professor of Law, New York Law School

**VIVIAN BERGER**
Nash Professor of Law Emerita, Columbia Law School

**ALBERTO BERNABE**

Emeritus Professor of Law, Vermo... Law School

**MARK BARTHOLOMEW**
Professor of Law, Univers... at Buffalo School of Law

**JILL BARTON**
Professor of Legal Writin... University of Miami Schoo... Law

**PRIYA BASKARAN**
Associate Professor of La... West Virginia University School of Law

**MARSHA L. BAUM**
Professor of Law, Univers... of New Mexico

**LAWRENCE BAXTER**
David T. Zhang Professor ... the Practice of Law, Duk... Law School

**SHEILA A. BEDI**
Clinical Associate Law Professor, Northwestern University Pritzker Law School

**VALENA BEETY**
Professor of Law, West Virginia University College ... Law

**ROXANA S. BELL**
Assistant Professor of La... University of Detroit Merc... School of Law

**PETER A. BELL**
Professor of Law, Syracus... University College of Law

**EMILY A. BENFER**
Visiting Associate Clinica... Professor of Law, Columb... Law School

**CHERYL BERG**
Professor of Legal Writin... UC Berkeley School of La...

**MITCHELL BERMAN**
Leon Meltzer Professor of Law, University of Pennsylvania Law Schoo...

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

The World Anti-Doping Agency, and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Forcing a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Tears, Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Real Response to Climate Change

The Supreme Court's Legitimacy Crisis

letter

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

MELISSA J. BERNSTEIN
Librarian and Associate
Professor of Law, SJ Quinney
College of Law, University of
Utah

CAROL — —GER-
Professor — — Legal
Education, University of
Miami School of Law

MARY — —
Founder — — of Law,
Boston — — School

W. WA— —ORD
Professor — — Law,
Clinical Law Program,
Willamet— —

SUSA— —SKY
Professor — Michigan
State U— — Law

DER— —
Professor — — ersity

VIN— —SI
Professor — — — 
Law School

M. G— —
2—
George— — ersity

CAR— — —
Clinical — — Law,
Emer— —
Unive— — ornia

GRACE — —BERG
Distinguished Professor of
Law Emer— —

T— —
Professor — — Mercer
Univers— — of Law

CARL T. BOGUS
Professor — — of Law
Williams University School of

ALE— —ONI-

Anita and Stuart Subotnick
— — of Law, Brooklyn
Law School

TERRY A. BETHEL
Professor of Law Emeritus,
Indiana University Maurer
School of Law

JULIE BIEHL
Associate Clinical Professor
— Assistant Dean of the
Bluhm Legal Clinic,
Northwestern Pritzker School
of Law

KENWORTHEY BILZ
Professor of Law, University
of Illinois

EMILY A. BISHOP
Professor of Law, Loyola
University New Orleans
College of Law

JOB — — BL—
— RO—
California Western School of
Law

VALARIE BLAKE
— — Law,
WVU College of Law

HANNAH BLOCH-WEHBA
Assistant Professor of Law,
Drexel University Kline
School of Law

JOHN D. BLUM
University Chicago School of
Law

ERIC D. BLUMENSON
Professor — —,
Suffolk University Law School

DANIEL BODANSKY
Professor of Law, Arizona
State University

ROBE— Ga— OHRER
Professor of Law, California
We— —

CYNTHIA D. BOND

WILLIAM W. BERRY III
Associate Professor of Law,
University of Mississippi
School of Law

BARBARA L. BEZDEK
Professor of Law, University
of Maryland Carey School of

CELIA BIGONESS
Associate Clinical Professor
of Law, Cornell Law School

MARY LU BILEK
Dean and Professor of Law,
CUNY School of Law

ROBERT BIRMINGHAM
Professor of Law, University
of Connecticut

CARL S. BJERRE
— Professor of
Business Law, University of
— — School of Law

LUCIA BLACKSHER
RANIER
Director and Professor of the
Practice, Civil Rights and
Federal Practice Clinic,
Tulane University Law School

BERYL BLAUSTONE
Professor of Law, CUNY
School of Law

ROBERT M. BLOOM
Professor of Law, Boston
College Law School

KAREN BLUM
Research Professor of Law,
Suffolk University Law School

MICHAEL C. BLUMM
Jeffrey Bain Faculty Scholar
& Professor of Law, Lewis
and Clark Law School

JOHN CHARLES BOGER
Emeritus Professor of Law,
University of North Carolina
Chapel Hill School of Law

JOHANNA BOND

Associate Professor of La—
SUNY University at Buffa—
Law School

STEVE BERENSON
Professor of Law, Thoma—
Jefferson School of Law

JOHN M. BICKERS
Professor of Law, Northe—
Kentucky University

RICHARD B. BILDER
Foley&Lardner Emeritus L—
Professor, University of
Wisconsin School of La—

JENNIFER BIRD-POLLA—
Robert G. Lawson Profess—
of Law, University of
Kentucky College of Law

BARBARA ARONSTEI—
BLACK
George Welwood Murra—
Professor of Legal Histor—
Emerita,
Columbia University Law
School

HENRY ALLEN BLAIR
Robins Kaplan Distinguish—
Professor of Law, Mitche—
Hamline School of Law

ELIZABETH BLOOM
Teaching Professor,
Northeastern University
School of Law

BINYAMIN BLUM
Associate Professor,
University of California,
Hastings College of the La—

SUSANNA BLUMENTHA—
William Prosser Professor —
Law and Professor of Histo—
University of Minnesota

ELISE BODDIE
Professor of Law, Rutger—
Law School

RICHARD C. BOLDT
T. Carroll Brown Professor —
Law, University of Maryla—
Carey School of Law

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

10/6/2018 Opinion | The Senate Should NOT Confirm Kavanaugh. Signed, 1,000+ Law Professors. - The New York Times

Case 1:20-cv-22942-KMM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 19 of 62





4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

https://www.nytimes.com/interactive/2018/10/03/opinion/kavanaugh-law-professors-letter.html    9/51



4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login



The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Supreme Court's Final 'Yes' on Kavanaugh Sparks Anger

An Insidious and Contagious American Presidency

Fear, Fury or Action: How Do You Express Starting a Podcast

On Demagogues and Pedagogues

Eight Men Might Do Better Than This Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

The Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

ALFRED C. AMAN JR. Professor of Law, Indiana University

APRIL CHERRY Professor of Law, Cleveland-Marshall College of Law

ANGELA ONWUACHI-WILLIG Professor of Law, Boston University

TUNG YIN Assistant Professor of Law, Campbell University School of Law

ANIL KALHAN Assistant Professor of Law, Wayne State University Law School

ERIC CHRISTIANSEN Professor of Law, Golden Gate University School of Law

CHRISTOPHER Professor of Law, Drexel University School of Law

JOSEPH Professor of Law, City University Law School

DONALD KOCHAN Professor of Law, Chapman University School of Law

JOHN G. COATES Professor of Law and Economics, Harvard

JOHN AUSTIN LOGAN Associate Professor of Law and Research Scholar, University of Connecticut

ANDREW John C. Sater

RONALD K. CHEN University Professor and Distinguished Professor of Law, Rutgers Law School

RICHARD FRANKEL Professor of Law, Saint Louis University

NATALIE M. CHIN Assistant Professor of Clinical Law, Brooklyn Law School

ELAINE M. CHIU University School of Law

CAROL L. CHOMSKY Professor of Law, University of Minnesota Law School

CHRISTINE CHUNG Clinical Professor of Law, FIU College of Law

NICOLE CIVITA Affiliated Professor of Law, University of Arkansas School of Law

JESSICA A. CLARKE Professor of Law, Vanderbilt University

SARAH H. CLEVELAND Louis Henkin Professor of Human and International Rights, Columbia Law School

MARK COCHRAN Professor of Law, St. Mary's University

DAVID S. COHEN Professor of Law, Drexel University College of Law

AMY B. COHEN

RICHARD CHEN Associate Professor of Law, University of Maine School of Law

JULIE M. CHESLIK Associate Professor of Law, University of Missouri-Kansas City

GABRIEL J. CHIN Edward L. Barrett Jr. Chair and Martin Luther King Jr. Professor, University of California, Davis School of Law

SUMI CHO Professor of Law, DePaul University College of Law

DEBRA CHOPP Clinical Professor of Law, University of Michigan Law School

JANIE A. CHUANG Professor of Law, American University Washington College of Law

SHERMAN J. CLARK Professor of Law, University of Michigan Law School

ROGER S. CLARK Board of Governors Professor of Law, Rutgers University

TODD R. CLEAR University Professor, Rutgers Law School

JAMES R. COBEN Professor of Law, Mitchell Hamline School of Law

CARY COGLIANESE Edward B. Shils Professor of Law, University of Pennsylvania Law School

DEBRA R. COHEN Professor of Law, University

ERWIN CHEMERINSKY Dean and Jesse J Choper Distinguished Professor of Law, University of California Berkeley School of Law

NINA CHERNOFF Associate Professor of Law, CUNY School of Law

COLLEEN V. CHIEN Professor of Law, Santa Clara University School of Law

STUART CHINN Associate Dean, James O. and Alfred T. Goodwin Associate Professor, University of Oregon School of Law

MARGARET CHON Donald and Lynda Horowitz Professor for the Pursuit of Justice, Seattle University School of Law

CATHERINE CHRISTOPHER Professor of Law, Texas Tech University School of Law

DANIELLE CITRON Professor of Law, University of Maryland Carey School of Law

KATHLEEN CLARK Professor of Law, Washington University

ELLEN WRIGHT CLAYTON Professor of Law, Vanderbilt University

EDERLINA CO Assistant Professor of Lawyering Skills, University of the Pacific, McGeorge School of Law

MICHAEL COENEN Professor of Law, Seton Hall University School of Law

MARSHA N. COHEN Hon. Raymond L. Sullivan Professor of Law, UC Hastings College of the Law

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

The World Anti-Doping Agency and Russia

Find Jamal Khashoggi

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Time to Install Subway Gates

The Last Americans Fighting In Afghanistan

Exposures

**MARJORIE COHN**
Professor
Thomas Jefferson School of

1. 16.

**DO___**
Professor ___ Maryland

**CLARE ___**
Associate Professor of Law,
Drexel ___
S___

17.

**KRI___**
Profess___ Boston
University ___

**JENNY___**
Professo___
18.

**MEREL___**
Professor___
University School of Law

4.

**JEFF___**
Associate ___ Law,
Indiana ___
McKin___

**CHARLTON C. COPELAND**
Professor ___
of M___
20.

**CAROL___**
Professor___
of Mia___

6.

**NICO___**
Assistan___ Law,
2. Lon___

**THOMAS F. COTTER**
Briggs ___
of La___
Minne___
7.

**MIC___ ___NE**
Dean Massachusetts School
of Law, Massachusetts
School ___

**BA___ ___EL**
Professor ___
of New M___

**___ONYL COLANGELO**
Gerald J. Ford Research
Fellow and Professor of Law,
SMU Dedman School of Law

**DANIEL H. COLE**
Professor of Law and
___ Environmental Affairs,
Indiana University,
Bloomington

**RUTH COLKER**
Distinguished University
Professor, Moritz College of
Law

**ROBERT KIRKMAN**
___
Benjamin N. Cardozo School
of Law

**ALISON W. CONNER**
Professor of Law, University
of Hawaii at Manoa
___
Clinical Professor of Law,
University of Chicago School
of Law
___ert H.

**MP___OD COOPER**
Professor of Law, Florida
A&M University College of
Law

**___ANCE BRIDGES
COPELAND**
Professor of Law, Penn State
Law

**MARJORIE ___ CORMAN
AARON**
Professor of Practice,
University of Cincinnati
College of Law

**___ NA___ ___ COPPLE**
SMU Dedman School of Law

**SACHA M. COUPET**
Associate Professor of Law,
Loyola University Chicago
School of Law

**BRIDGET J. CRAWFORD**
___ ___ ___,
Haub School of Law at Pace
University

**DONNA COKER**
Professor of Law, University
of Miami School of Law

**MICHELLE JERUSALEM
COLE**
Professor of Legal Writing,
University of California
Berkeley Law

**ANDREA COLES-BJERRE**
Associate Professor of Law,
University of Oregon School
of Law

**ERIN R. COLLINS**
Assistant Professor of Law,
University of Richmond
School of Law

**DANIEL O. CONKLE**
Professor of Law Emeritus,
Indiana University Maurer
School of Law

**ELIZABETH B. COOPER**
Associate Professor of Law,
Fordham University School of
Law

**JOHN M. COPACINO**
Professor of Law,
Georgetown Law Center

**KARL B. COPLAN**
Professor of Law, Elisabeth
Haub School of Law at Pace
University

**SERGIO CAMPOS**
Clinical Professor of Law,
Cornell Law School

**CHRISTOPHER COTROPIA**
Georgia Reithal Professor of
Law, Academic Director,
Beazley Institute for Health
Law & Policy, University of
Richmond School of Law

**ROBIN KUNDIS CRAIG**
Professor of Law, University
of Utah S.J. Quinney College
of Law

**GREGORY CRESPI**
Homer R. Mitchell Endowed

Associate Dean for Academ
Affairs, Western New Engla
University School of Law

**SHERRY COLB**
Professor of Law, Cornell L
School

**LIZ RYAN COLE**
Law Professor, Vermont L
School

**BETH A. COLGAN**
Assistant Professor of La
University of California Lo
Angeles School of Law

**ANNA COMINSKY**
Visiting Associate Professo
of Law, New York Law Sch

**JORGE CONTESSE**
Assistant Professor of La
Rutgers Law School

**BENJAMIN P. COOPER**
Frank Montague, Jr.,
Professor of Legal Studie
and Professionalism,
University of Mississipp
School of Law

**KEVIN COPE**
Research Assistant Profes
of Law, University of Virgi
School of Law

**DANSHERA
WETHERINGTON CORR**
Professor of Law, Albany L
School

**ROBERTO L. CORRAD**
Professor of Law, Univers
of Denver Sturm College
Law

**ANNE COUGHLIN**
Lewis F. Powell, Jr., Profes
of Law, University of Virgi
School of Law

**RICHARD CRASWELL**
Professor of Law Emeritu
Stanford Law School

**KIMBERLE CRENSHAW**
Professor of Law, Columt

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

Find Jamal Khashoggi, the World Anti-Doping Agency, and Russia

Two Nobel Heroes, in Their Own Voices

Indict President

What It All Meant

Supreme Court's Final 'Yes' on Kavanaugh

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

On Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

Professor of Law, University of South Carolina School of Law

DANIEL DE VRIES
Professor of Law, University of South Carolina School of Law... Gould

NOEL CUNNINGHAM
Professor of Law, NYU School of Law

YULI CURTIS
Assistant Professor, University of Illinois College of Law

ALEXANDRA D'ITALIA
Associate Professor of Law, Southwestern Law School

CYNTHIA DILL
Practice Professor of Law, Penn State Dickinson Law

OMAR DAJANI
Professor of Law, University of the Pacific McGeorge School of Law

BRIGHAM DANIELS
Professor of Law, BYU Law

MARGARET DREW
Clinical Professor of Law, Loyola Marymount... Los

M. ROBERT DYER
Charles Neesom Professor of Trial Advocacy... Professor... O'Connell

ANGELA J. DAVIS
Professor of Law, American University... Washington College

MARTHA DAVIS
Associate Dean and Professor of Law, Northeastern University School of Law

ADAM DAVIDSON
William... Professor... Washington

Professor of Law, Mercer University

MARY CROSSLEY
Professor of Law, University of Pittsburgh School of Law

SCOTT CUMMINGS
Professor of Law, UCLA

ERICKA CURRAN
Clinical Professor of Law, Florida Coastal School of Law

JASON J. CZARNEZKI
Kerlin Distinguished Professor of Environmental Law, Pace... Elisabeth Haub School

JULIE ANN DAHLSTROM
Clinical Associate Professor, Boston University School of Law

... University Professor of Philanthropy and the Law, New York University School of Law

TOM DANNENBAUM
Assistant Professor of International Law, Fletcher... Diplomacy, Tufts University

MICHELE DAUBER
Frederick I. Richman Professor of Law... Law School

CAROLINE DAVIDSON
Associate Professor of Law, Willamette University, College of Law

PEGGY COOPER DAVIS
Shad Professor of Lawyering and Ethics, New York University

SETH DAVIS
Professor of Law, University of California, Berkeley School of Law

APRIL G. DAWSON
Professor of Law, North Carolina Central University

COURTNEY CROSS
Assistant Professor of Clinical Legal Instruction, University of Alabama Culverhouse School of Law

LAURA E. CUNNINGHAM
Professor of Law, Cardozo School of Law

DENNIS E. CURTIS
Clinical Professor Emeritus, Yale Law School

MATTHEW D'AMORE
Professor of the Practice, Cornell Law School

LYNN M. DAGGETT
Smithmoore P. Myers Chair and Professor of Law, Gonzaga University School of Law

ERIN DALY
Professor of Law, Widener University Delaware Law School

KAREN L. DANIEL
Clinical Professor of Law, Northwestern Pritzker School of Law

JENNIFER DASKAL
Associate Professor, American University Washington College of Law

NESTOR M. DAVIDSON
Albert A. Walsh Professor of Real Estate, Land Use and Property Law, Fordham Law School

MARY J. DAVIS
Professor of Law, University of Kentucky College of Law

JOSHUA P. DAVIS
Professor, University of San Francisco School of Law

DENA DAVIS
Emerita Professor of Law, Cleveland-Marshall College...

ROBERTS
Professor of Lawyering Skills, UC Irvine School of Law

MARY B. CULBERT
Clinical Professor of Law, Loyola Law School, Los Angeles

CARA CUNNINGHAM WARREN
Associate Professor of Law, University of Detroit Mercy School of Law

MICHAEL KENT CURTIS
Judge Donald Smith Professor of Law, Wake Forest University School of Law

SARAH DADUSH
Associate Professor of Law, Rutgers Law School

ANNE C. DAILEY
Professor of Law, University of Connecticut School of Law

DAVID DANA
Kirkland & Ellis Professor of Law, Northwestern Pritzker School of Law

OKIANER CHRISTIAN DARK
Professor of Law, Howard University Law School

KRISTINA DAUGIRDAS
Professor of Law, University of Michigan Law School

CHRISTINE SUZANNE DAVIK
Professor of Law, University of Maine School of Law

DONNA R. DAVIS
Associate Professor, School of Law, University of Mississippi

TESSA DAVIS
Assistant Professor of Law, University of South Carolina School of Law

KATE NACE DAY
Professor of Law Emerita...

4 ARTICLES REMAINING     Subscribe for $2 a week.     SEE MY OPTIONS     Subscriber login

https://www.nytimes.com/interactive/2018/10/03/opinion/kavanaugh-law-professors-letter.html                    13/51

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh - Signed, 2,400+ Law Professors - The New York Times

Marshall P. Madison Professor... Francisco School of Law

University Distinguished Professor of Law, Northeastern University

Florence Ellinwood Allen Professor of Law, New York University

Clinical Associate Profess... Chicago-Kent College of L...

ELLEN E. DEASON
Joanne Wharton Murphy/Classes of 1965 & 1973 Professor of Law, The Ohio State University Moritz

MARGARET M. DEGUZMAN
Professor of Law, Temple University Beasley School of Law

CHRIS DEARBORN
Clinical Professor of Law, Suffolk University Law Sch...

VANESSA DEL VALLE
Clinical Assistant Professor of Law, Northwestern Pritzker School of Law

ROBERT B. DEKOVEN
Legal Writing Professor, California Western School of Law

SUSAN L. DEJARNATT
Professor of Law, Templ... University Beasley School... Law

NORA V. DEMLEITNER
Roy L. Steinheimer Jr. ... and Lee University School of Law

MYANNA DELLINGER
Associate Professor of Law, University of South Dakota School of Law

JOSEPH DELLAPENNA
Professor of Law (Ret.), Villanova University

CHRISTINE DESAN
Leo Gottlieb Professor of Law, Harvard Law School

MEERA DEO
Professor of Law, Thomas Jefferson School of Law

MARK DENBEAUX
Professor of Law, Seton H... Law School

R. LAWRENCE DESSEM
... Professor of Law, University of Missouri School of Law

JUSTIN DESAUTELS-ST...
Associate Professor of La... University of Colorado

... ROBERT...
Professor of Law, Boston University School of Law

SHARI SEIDMAN DIAMOND
Howard J. Trienens Professor of Law, Northwestern University Pritzker School of Law

JOHN L. DIAMOND
The Honorable Raymond... Sullivan Professor of Law... University of California... Hastings College of Law

A. MECHELE DICKERSON
... in Bankruptcy Law and Practice, University of Texas... School of Law

PETER DICOLA
Professor of Law, Northwestern Pritzker School of Law

LAURA DICKINSON
Oswald Symister Colclou... Research Professor of La... The George Washington... University Law School

J. AMY DILLARD
Associate Professor of Law, University of Baltimore School of Law

PAUL DILLER
Professor of Law, Willamette University College of Law

REBEKAH DILLER
Clinical Associate Profess... Cardozo School of Law

JAMES D. DIMITRI
Clinical Professor of Law, Indiana University Robert H. ... School

ROBERT D. DINERSTEIN
Professor of Law, American University, Washington College of Law

KELLY K. DINEEN
Assistant Professor of La... Creighton University

GRAEME B. DINWOODIE
Global Professor of Intellectual Property Law, Chicago-Kent College of Law

JOEL C. DOBRIS
Professor of Law, Emeritus, U. C. Davis, School of Law

JOHN DIPIPPA
Dean Emeritus and Distinguished Professor o... Law & Public Policy, UA... Little Rock School of... Law

STACEY DOGAN
Professor & Law Alumni ... University School of Law

SHARON DOLOVICH
Professor of Law, University of California Los Angeles School of Law

CHARLES DONAHUE, J...
Paul A. Freund Professor... Law, Harvard Law Schoo...

DOUGLAS DONOHO
Professor of Law, Nova Southeastern University

JOHN J. DONOHUE

*(Overlaid banner headlines, not part of the letter:)* Find Jamal Khashoggi · The World Anti-Doping Agency and Russia · Two Nobel Heroes, in Their Own Voices · No Court Brought Law · Indict Presidents · What It All Meant · Acquitting a Final 'Yes' on Kavanaugh · Supreme Court Defined it Anger · An Insidious and Contagious American Presidency · Teens, Fury, or Action: How Do You Express Anger? · Starting a Podcast · On Demagogues and Pedagogues · letter · Eight Men Might Do Better Than This · Progress for Asians in Hollywood · Robert Pinsky: Patriotism for an Age of Unreason · The Indian Government's Astonishing Hunger for Citizen Data · A Local Response to Climate Change · The Supreme Court's Legitimacy Crisis · letter · Exposures · Time to Install Subway Gates · The Last Americans Fighting in Afghanistan

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS | Subscriber login

The World Anti-Doping Agency and Russia

The High Court's Brought Low

Nobel Heroes, in Their Own Voices

Conflict Presidents

What It All Meant

A Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Fury or Action? How Do You Express Anger?

Starting a Podcast

Of Demagogues and pedagogues

letter

Night Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

An Unequal Response to Climate Change

The Supreme Court's Legitimacy Crisis

letter

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

HOLLY DOREMUS
Professor of Law, James H. House and Hiram H. Hurd Professor of Environmental Regulation, Berkeley Law

JAY DOUGHERTY
Professor of Law, Loyola Law School, Los Angeles (Loyola Marymount University)

NANCY E. DOWD
Professor and David Levin Chair in Family Law, University of Florida Levin College of Law

DAVID M. DRIESEN
University Professor, Syracuse University College of Law

JOHN DROBAK
George A. Madill Professor of Law, Washington University School of Law, St. Louis

MARY ANNE DURKIS... Candler Professor of Law, Emory University School of Law

JESSICA DURKIS-STOKES
Director of Legal Skills, University of New Hampshire School of Law

JESSICA EAGLIN
Associate Professor of Law, Indiana University Maurer School of Law

MARY FAN
Professor of Law, University of Washington

WILLIAM A. EDMUNDSON
Professor of Law, Georgia State University

PAMELA EDWARDS
Professor of Law and Director of the Center for Diversity, City University of New York School of Law

SCOTT EICHHORN
Clinical... University of Miami School of...

SOLANGE UBMAN
Professor of Law, California Western School of Law

Law, University of Kentucky College of Law

DAVID DORFMAN
Professor of Law, Elisabeth Haub Law School at Pace University

KATYA DOW
Professor of Practice, University of Houston Law Center

MARGARET DREW
Associate Professor of Law, UMass Law School

CARA H. DRINAN
Professor of Law, The Catholic University of America

TIM DUANE
Professor in Residence, University of San Diego School of Law

OLYMPIA DUHART
Professor of Law, Nova Southeastern

ILENE DURST
Associate Professor, Thomas Jefferson School of Law

ANGELIQUE EAGLEWOMAN
Visiting Professor of Law, Mitchell Hamline School of Law

VICTORIA EASTUS
Visiting Associate Professor...

DIANE PENNEYS EDELMAN
Professor of Law & Director of International Programs, Villanova University Charles Widger School of Law

ROBIN EFFRON
Professor of Law, Brooklyn Law School

MAXINE EICHNER
Graham Kenan Distinguished Professor of Law, UNC School of Law

MICHAEL C. DORF
Robert S. Stevens Professor of Law, Cornell Law School

JOSHUA A. DOUGLAS
Thomas P. Lewis Professor of Law, University of Kentucky College of Law

ALYSSA DRAGNICH
Associate Clinical Professor of Law, Sandra Day O'Connor College of Law, Arizona State University

STEVEN A. DRIZIN
Clinical Professor of Law, Northwestern University Pritzker School of Law

VEENA DUBAL
Associate Professor of Law, University of California, Hastings College of Law

LORI K. DUKE
Clinical Professor, University of Texas School of Law

STEPHEN DYCUS
Professor of Law, Vermont Law School

INGRID EAGLY
Professor of Law, UCLA School of Law

JOHN D. ECHEVERRIA
Professor of Law, Vermont Law School

AARON S. EDLIN
Richard Jennings Professor of Law, University of California, Berkeley

KURT EGGERT
Professor of Law, Chapman University Fowler School of Law

JEANNETTE M. EICKS
Research Professor of Law, Vermont Law School

4 ARTICLES REMAINING
Subscribe for $2 a week.
SEE MY OPTIONS     Subscriber login

ANTONIA ELIASON
Assistant Professor of Law,
University of Mississippi

PHOEBE ... ORTH
Frank M. ... uished
University Professor of Law
and Psyc... ... Michigan

KAT... ...EL
Resea... ...Law
Suffolk U... ... School

KA... ...
Minerva House Drysdale
Reger... ...
Univers... ...

MONIC... ...GER
Associa... ... Saint
Louis U... ... Law

WENBY... ...
Profess... ...
Univers... ... Law

DAN... ...ST
Carm... ... ...
Professor of Legal History,
George... ...

20R... ...
Profess... ...
... ...Rutgers

DAV... ...ES
Profess... ...
of Hou... ...enter

ELIZABE... ...
Associate Professor of Legal
Writing, B... ...

MA... ...F
Assoc... ...
Profess... ...orthern
Illinois U... ...ege of
Law

SUSAN... ...
Clinical Professor of Law,
Harva... ...

STEPH... ... RIOR

Clinical Associate Professor
of Law
University of Iowa
... ...

STEPHEN ELLMANN
Martin Professor of Law, New
York Law School

BLAKE EMERSON
... ...
UCLA School of Law

JILL C. ENGLE
Professor of Clinical Law,
Penn State Law

RUSSELL ENGLER
Professor of Law and
... ...
New England Law | Boston

GARRETT EPPS
Professor of Law, University
of Baltimore School of Law

... M. EPSTEIN
Professor of Law,
Southwestern Law School

JAY ERSTLING
... ... ... Law,
Mitchell Hamline School of
Law

CHARLES PATRICK EWING
SUNY Distinguished Service
Professor and Professor of
Law Emeritus, State
University of New York at
Buffalo Law School

JOSHUA FAIRFIELD
William Donald Bain Family
Professor of Law, Washington
... Lee ... ... Law

SEVE FALATI
Assistant Professor, Albany
Law School

DANIEL FARBER
Sho Sato Professor of Law,
University of California,
Berkeley

IAN P. FARRELL
Associate Professor, The
University of Denver Sturm
...

ATIBA R. ELLIS
Professor of Law, Marquette
University Law School

ANDREW ELMORE
Associate Professor of Law,
University of Miami School of
Law

JESSICA EMERSON
Director, Human Trafficking
Prevention Project, University
of Baltimore School of Law

NORA FREEMAN
ENGSTROM
Professor of Law, Stanford
Law School

THOMAS L. EOVALDI
Professor of Law Emeritus,
Northwestern Pritzker School
of Law, Northwestern
University

SAM ERMAN
Assistant Professor of Law,
USC Gould School of Law

TIMOTHY HACKETT
EVERETT
Clinical Professor of Law,
University of Connecticut
School of Law

KHALED ABOU EL FADL
Professor of Law, UCLA
School of Law

... ... FARBER
Chancellor & Dean,
University of California,
Hastings

GENEVIEVE HEBERT
FAJARDO
Clinical Professor of Law, St.
Mary's University School of
Law

JOHN FARAGO
Professor of Law Emeritus,
CUNY Law School

ANTHONY PAUL FARLEY
Matthews Distinguished
Professor of Jurisprudence,
Albany Law School

HEATHER ELLIOTT
Alumni, Class of '36
Professor of Law, Univers...
of Alabama Culverhouse
School of Law

ELIZABETH F. EMENS
Isidor and Seville Sulzbach...
Professor of Law, Columb...
Law School

PROF. DR. FRANK
EMMERT, LL.M., FCIAR...
John S. Grimes Professor...
Law & Director of the Cen...
for Int'l and Comparative
Law, Indiana University
Robert H. McKinney Scho...
of Law

J. LYN ENTRIKIN
Charles Baum Professor ...
Law, Wm. H. Bowen Scho...
of Law, Univ. of Arkansas
Little Rock

DEBORAH EPSTEIN
Professor of Law,
Georgetown Law Cente...

SAMUEL F. ERNST
Associate Professor of La...
Golden Gate University
School of Law

MICHELLE Y. EWERT
Associate Professor of La...
Washburn University Scho...
of Law

JEFFREY FAGAN
Sulzbacher Professor of La...
Columbia Law School

MEGAN A. FAIRLIE
Professor of Law, Florida
International University
College of Law

JENNIFER FAN
Assistant Professor of La...
University of Washington
School of Law

CHRISTINE HAIGHT
FARLEY
Professor of Law, America...
University Washington
College of Law

...

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

JESSICA FEINBERG
Associate Professor of Law,
Mercer University School of
1.          9.

JONATHAN FELDMAN
Professor of Law, Cornell Law

LINDA
Professor of Law, Elisabeth
Hauts
17.

DE
Profes
Texas

EDW
Profe
Law,
Univ

CLAIRE
Algernon
Law,
Philoso
Penn
19.

SUSAN
Associate Professor, The
Cath
5.

JAM
Profes
S

BAR
Profes
Wash

2. Loadi

GEORG
Cardo
Jurispr
Univer
7.

TIMO
Profes
Univer

ERIK
Professor
of Puer

CAR

FLOYD FEENEY
Professor of Law, University
of California, Davis

ROBERT C. FELLMETH
Price Professor of Public
Interest Law, University of
San Diego School of Law

TODD D. FERNOW
Professor of Law, University
of Connecticut School of Law

KARA R. FINCK
Practice Professor of Law,
University of Pennsylvania
Law School

MARTHA ALBERTSON
FINEMAN
Robert W Woodruff Professor
of Law, Emory University

RICHARD ELMORE
Professor of Law, California
Western School of Law

HARRY FIRST
Charles L Denison Professor
of Law, New York University
School of Law

JANET FINK
Wilmer-Hale Professor of
Intellectual Property Law,
Harvard Law School

MARTIN FLAHERTY
Professor of International
Human Rights Law, Fordham
Law School

MARGARET M. FLINT
Professor of Law,
Haub School of Law

DAISY HURST FLOYD
University Professor of Law
and Ethical Formation,
Mercer University School of

PAMELA FOOHEY
Associate Professor of Law,
Indiana University Maurer
School of Law

Claire Sanders Clements
Dean's Professor (emeritus),
Berkeley Law School

JEFFREY M. FELDMAN
Affiliate Professor of Law,
University of Washington

SUSAN FELSTINER
Clinical Professor of Law,
Lewis and Clark Law School

JEFFREY T. FERRIELL
Geraldine W. Howell
Professor of Law, Capital
University Law School

JAN FINDLATER
Associate Professor of Law,
Emerita, Wayne State
University Law School

ERIC M. FINK
Associate Professor of Law,
Elon University School of Law

LUCINDA FINLEY
Raichle Professor of Law,
University at Buffalo, State
University of New York

LINDA E. FISHER
Professor of Law, Seton Hall
Law School

OWEN FISS
Sterling Professor Emeritus
of Law, Yale Law School

GARY M. FEINERMAN
Professor of Law Emeritus,
University of Pittsburgh
School of Law

KATHERINE FLOREY
Professor of Law, University
of California, Davis

MIKE FLYNN
Professor of Law, Nova
Southeastern University
College of Law

WILLIAM E. FORBATH
Lloyd M. Bentsen Chair in
Law, University of Texas

Assistant Professor of La
University of North Caroli
School of Law

JAMES V. FEINERMAN
Associate Dean and Jame
M. Morita Professor of As
Legal Studies, Georgetov
University Law Center

ANDREW FERGUSON
Professor of Law, UDC Da
A Clarke School of Law

DAVE FIELDS
Senior University Dean,
CUNY School of Law

KEITH A. FINDLEY
Associate Professor,
University of Wisconsin La
School

DAVIDA FINGER
Clinical Professor, Loyola
University New Orleans
College of Law

DAVID B. FIRESTONE
Professor of Law, Vermo
Law School

RICHARD MICHAEL
FISCHL
Professor of Law, Univers
of Connecticut

CATHERINE L. FISK
Barbara Nachtrieb Armstro
Professor of Law, Univers
of California, Berkeley

ANNE FLEMING
Associate Professor of La
Georgetown University

CLAUDIA M. FLORES
Associate Clinical Profess
of Law, University of Chica
Law School

JOAN FOLEY
Kermit Gitenstein
Distinguished Professor
Health Law & Policy, Tou
Law Center

RICHARD T. FORD
Professor of Law, Stanfo
Law School

4
ARTICLES
REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

10/6/2018  Opinion | The Senate Should NOT Confirm Kavanaugh. Signed, 2,400+ Law Professors - The New York Times

Case 1:20-cv-22942-KMM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 29 of 62

ANDREW H. FOSTER
Clinical Professor of Law,
Duke Law School

**The World Anti-Doping Agency and Russia**

JAC... FOX
Professor... iversity
of South... hool of
Law

**Two Nobel Heroes, in Their Own Voices**

ADER... Professor of Law,
Georg...

KR...
Professor...

**letter...**

**What It All Meant**

ERIC M. FREEDMAN
Siggi B....
Profess...
Law, H...
S...

CLA... AN
Profess...
of California, Hastings
C4JI...

**An Insidious and Contagious American Presidency**

**Jury or Action: How Do You Express Anger?**

BAR... AN
Jaco...
Profess...
Univer...

**Starting a Podcast**

**Of Demagogues and Pedagogues**

MICH...
Laurie...
Rutge...
Profess...
13S...

**ght Men Might Do Better Than This**

**ogress for Asians in Hollywood**

JA...
Profes...
Sch...
Cha...

2. Loadi...

MARYEL...
Interim De...
Law, Br...

**Robert Pinsky: Patriotism for an Age of Unreason**

**llan Government's Astonishing Hunger for Citizen Data**

**Local Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

RĄ... EL
Professor... of the
Law Libra... hool of

**letter...**

BRIAN R. GALLINI
Senior...
Professor of Law, University
of Arkan...

**Exposures**

**Time to Install Subway Gates**

**The First Americans Fighting in Afghanistan**

RÖ...

---

Professor of Law, Yale Law
School

CYNTHIA L. FOUNTAINE
Professor of Law, Southern
Illinois University School of
Law

MERRITT BAKER FOX
Michael E. Patterson
...
Law School

...THERINE FRANKE
Sulzbacher Professor of Law,
Gender, and Sexuality
Studies, Columbia University
School

JULIAN FRAY
Assistant Teaching Professor
...
School of Law

SUSAN FREIWALD
Interim Dean and Professor
...
Francisco School of Law

LAWRENCE M. FRIEDMAN
Marion Rice Kirkwood
Professor of Law, Stanford
University School of Law

LAWRENCE FRIEDMAN
Professor of Law, New
England Law Boston

ELIZABETH FROST
Legal Research and Writing
...
Oregon School of Law

LUIS FUENTES-ROHWER
Professor of Law, Indiana
University Maurer School of
Law

... KABANA
Lyle T. Alverson Professor of
Law, The George Washington
University Law School

MARTHA E. GAINES
Distinguished Clinical
Professor of Law, University
... School

DAVID GAMAGE
Professor of Law, Indiana
...

---

Professor of Law and Public
Policy, Georgetown University

DOV FOX
Professor of Law and Herzog
Endowed Scholar, University
of San Diego School of Law

GARY L. FRANCIONE
Board of Governors
Distinguished Professor,
Rutgers University School of
Law

RICHARD S. FRASE
Benjamin N. Berger
Professor of Criminal Law,
University of Minnesota

ALEXI FREEMAN
Associate Professor of the
Practice, University of Denver
Sturm College of Law

JAMES FRIEDBERG
...aw, West
Virginia University

EZRA FRIEDMAN
Professor of Law,
Northwestern University

JEANNE FROMER
Professor of Law, New York
University School of Law

GERALD E. FRUG
...s Bren
Professor of Law, Harvard Law School

LEANNE FUITH
Visiting Professor of Law,
Mitchell Hamline School of
Law

LANCE GABLE
Associate Professor of Law,
Wayne State University Law
School

JEAN GALBRAITH
Professor of Law, University
of Pennsylvania Law School

PAULA GALOWITZ
Clinical Professor of Law
Emerita, New York University
...

---

Professor of Law and form...
Associate Provost, SMU
Dedman School of Law

GREGORY H. FOX
Professor of Law, Directo...
Program for Internation...
Legal Studies, Wayne La...
School

SALLY FRANK
Professor of Law, Drake
University

MARY ANNE FRANKS
Professor of Law, Univers...
of Miami School of Law

ANN E. FREEDMAN
Associate Professor of La...
Rutgers Law School

SUSAN F. FRENCH
Professor of Law Emerita
UCLA School of Law

STEVEN C. FRIEDELL
Professor of Law, Rutger...
Law School

LEON FRIEDMAN
Professor of Law, Hofstr...
Law School

AMANDA FROST
Professor of Law, America...
University, Washington
College of Law

MELISSA FRYDMAN
Clinical Professor of Law...
University of Illinois Colle...
of Law

BARRY R. FURROW
Professor of Law, Kline...
School of Law, Drexel
University

EDWARD MCGLYNN
GAFFNEY, JR.
Professor of Law Emeritu...
Valparaiso University Scho...
of Law

JOSHUA ULAN GALPER...
Visiting Associate Profess...
of Law and Special Advis...

---

4
ARTICLES
REMAINING

Subscribe for $2 a week.

[ SEE MY OPTIONS ]    Subscriber login

NORMAN M. GARLAND
Second Professor of Law,
Southwestern Law School

HANNAH R. GARRY
Clinical Professor of Law,
University of Southern
California

FREDERICK MARK GEDICKS
Guy Anderson Chair &
Professor of Law, Brigham
Young University Law School

ERIK GERDING
Professor of Law, University
of Colorado Law School

BENNETT CAPERS
Professor of Law, Brooklyn
Haub School of Law

SARAH GERWIG-MOORE
Professor of Law, Mercer
University School of Law

AARON GHIRARDELLI
Visiting Clinical Associate
Professor of Law, Loyola Law
School Los Angeles

MICHAEL J. GERHARDT
Professor of Law, University of
North Carolina

CLAYTON GILLETTE
Max E. Greenberg Professor
of Contract Law, New York
University School of Law

ANGELA GILMORE
Professor of Law, North
Carolina Central University

CHIARA GIORGETTI
Professor of Law, Richmond

ARTHUR GREENBAUM
Assistant Professor of Law,
The Ohio State University
Moritz College of Law

MAGGIE GARDNER
Assistant Professor of Law,
Cornell Law School

MARSHA GARRISON
Suzanne J. and Norman
Miles Professor of Law,
Brooklyn Law School

ANDREW I. GAVIL
Professor of Law, Howard
University School of Law

PHILIP M. GENTY
Everett B. Birch Clinical
Professor in Professional
Responsibility, Columbia Law
School

DEBORAH R. GERHARDT
Associate Professor of Law,
UNC School of Law

JUDGE NANCY GERTNER
(RET.)
Harvard Law School

CHARLES GEYH
John F. Kimberling Professor
of Law, Indiana University
Maurer School of Law

TYLER R. GIANNINI
Clinical Professor of Law,
Harvard Law School

MICHAEL GILBERT
Professor of Law, University
of Virginia

MICHELE GILMAN
Professor of Law, University
of Baltimore School of Law

BETSY GINSBERG
Clinical Associate Professor
of Law, Benjamin N. Cardozo
School of Law

JOSEPH WILLIAM
GLANNON
Professor of Law, Suffolk
University Law School

J. MARIA GLOVER
Professor of Law,
Georgetown Law Center

Associate Professor of Law,
Seattle University

BRANDON GARRETT
Professor of Law, Duke
University School of Law

IBRAHIM GASSAMA
Professor, University of
Oregon

NIRA GEEVARGIS
Assistant Professor,
University of San Francisco

ERIKA GEORGE
Professor of Law, University
of Utah

TOM GERETY
Collegiate Professor, New
York University

PATTY GERSTENBLITH
Distinguished Research
Professor of Law, DePaul
University College of Law

ANTHONY GHIOTTO
Assistant Professor of Law,
Campbell University School
of Law

CHRISTOPHER GIBSON
Professor of Law, Suffolk
University Law School

HEIDI R. GILCHRIST
Assistant Professor of Legal
Writing and Research

BRIAN G. GILMORE
Clinical Associate Professor
of Law, Michigan State
University College of Law

JANE KENT GIONFRIDDO
Professor Emerita, Boston
College Law School

BRIAN GLICK
Clinical Associate Professor
of Law, Fordham Law School

RACHEL D. GODSIL
Professor of Law, Rutgers

Yale School of Forestry &
Environmental Studies

DAVID GARLAND
Arthur T Vanderbilt Profes
of Law, New York Universit

LARRY GARVIN
Lawrence D. Stanley
Professor of Law, Michael
Moritz College of Law, The
Ohio State University

JONAH B. GELBACH
Professor of Law, Universit
of Pennsylvania Law Scho

KRISTIN GERDY KYLE
Teaching Professor of Law
Brigham Young University
Reuben Clark Law Schoo

RICHARD GERSHON
Professor of Law, Universit
of Mississippi

DONI GEWIRTZMAN
Professor of Law, New Yo
Law School

SHUBHA GHOSH
Professor of Law, Syracus
University College of Law

LAUREN GILBERT
Professor of Law, St. Thom
University School of Law

JASON GILLMER
Hemmingson Chair in Civ
Liberties and Professor c
Law, Gonzaga University
School of Law

RONALD GILSON
Stern Professor of Law ar
Business, Columbia Law
School

SONIA MARIA GIPSON
RANKIN
Assistant Professor of La
University of New Mexic
School of Law

NICOLE B. GODFREY
Visiting Assistant Professo

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login

SUSAN ... 
Associate Dean and Assoc ...
Delaware ...

A. TH ... DEN
Prof. Of Law, Emeritus,
Thomas ...

ROBE ...
Professor ...
James ...
Unive ...
C ...

JARED A. GOLDSTEIN
Professor ...
Williams ...

NATAL ... TELEZ
Profe ...
Unive ...
(CUNY) School of law

GABRIE ... DWIN
Director ... Legal
Studies, ...
Mars ...

JONA ... GORDON
Professor ...
Case ...
Unive ...

MICHA ... MAN
Profe ...
Georget ... ty Law

WILLI ...
Professor of Law ...
Stanford ...

MAR ... ER
Regents ... University ... of Law ... Carey S ...

TRISTIN GREEN
Professor ...
of San Francisco School of ...

ALE ... A.
GR ...

University Professor and
N ... Professor of
Law, University of Arkansas
School of Law

RACHEL T. GOLDBERG
Assistant Clinical Professor of
Law, Lawyering Program,
Cornell Law School

JACOB GOLDIN
Assistant Professor of Law,
Stanford Law School

JULIE GOLDSCHEID
Professor of Law, CUNY Law
School

ANN GOLDWEBER
Professor of Clinical
Education, St. John's
University School of Law

ELLEN P. GOODMAN
Professor of Law, Rutgers
Law School

C. PETER GOPLERUD III
Professor of Law (On Leave),
Florida Coastal School of
Law

SARAH BARRINGER
GORDON
... Professor of
Constitutional Law and
Professor of History,
University of Pennsylvania

STEPHEN E. GOTTLIEB
Jay and Ruth Caplan ...
Professor of Law Emeritus, Albany Law
School

... GREEN
Professor of Law, University ...

STUART GREEN
Distinguished Professor of
Law, Rutgers Law School

MICHAEL Z. GREEN
Professor of Law, Texas A&M
School of Law

SUSANNA GREENBERG
Visiting Assistant Professor

VICTOR GOLD
William H. Hannon Professor
of Law and Dean Emeritus,
Loyola Law School, Los
Angeles

CAROLE GOLDBERG
Distinguished Research
Professor of Law, UCLA
School of Law

SALLY GOLDFARB
Professor of Law, Rutgers
Law School

PEARL GOLDMAN
Professor of Law, Nova
Southeastern University
Shepard Broad College of
Law

LAURA E. GOMEZ
Professor of Law, UCLA
School of Law

MARISOL GONZÁLEZ-
BAEZ
Professor of Law,
Interamerican University of
Puerto Rico School of Law

DEBORAH GORDON
Associate Professor of Law,
Drexel University Thomas R.
Kline School of Law

JEFFREY N. GORDON
Richard Paul Richman
Professor of Law, Columbia
Law School

BARBARA K. GOTTHELF
Professor of Practice,
Rutgers ...

LAURYN P. GOULDIN
Associate Professor,
Syracuse University College
of Law

THOMAS L. GREANEY
Professor of Law, UC
Hastings College of Law,
Saint Louis University School
of Law

SONIA BYCHKOV GREEN
Associate Professor of Law,
John Marshall Law School
(Chicago)

ELAYNE E. GREENBERG

RUSSELL GOLD
Associate Professor of Legal
Analysis, Writing, and
Research, Wake Forest
University School of Law

PHYLLIS GOLDFARB
Jacob Burns Foundation
Professor Emerita of Clinical
Law, George Washington
University Law School

ERIC GOLDMAN
Professor of Law, Santa Cl...
University School of Law

ROBERT GOLDSTEIN
Professor of Law, UCLA
School of Law

MANUEL GÓMEZ
Professor of Law, Florida ...
International University

LEIGH GOODMARK
Professor of Law and
Director, Gender Violence
Clinic, University of Maryland
Carey School of Law

SARA GORDON
Assoc. Dean for Academic
Affairs & Assoc. Prof of Law,
William S. Boyd School of
Law

ROBERT W. GORDON
Professor of Law, Stanford
University

JOSIE M. GOUGH
Assistant Dean, Inclusion
Diversity and Equity, Loyol...
University Chicago School of
Law

HENRY T. GREELY
Deane F. and Kate Edelman
Johnson Professor of Law,
Stanford Law School

SHELBY D. GREEN
Professor of Law, Elisabe...
Haub School of Law

MARC D. GREENBAUM
Professor of Law Emeritu...

Find Jamal Khashoggi
The World Anti-Doping Agency and Russia
Two Rebel Heroes, in Their Own Voices
The High Court Brought Low
When Addict Presidents
What It All Meant
The ... Court's Divided Final 'Yes' on Kavanaugh
Inside the ... Anger
An Insidious and Contagious American Presidency
Fury or Action: How Do You Express Anger?
Starting a Podcast
Of Demagogues and Pedagogues
Straight Men Might Do Better Than This
Progress for Asians in Hollywood
Robert Pinsky: Patriotism for an Age of Unreason
Indian Government's Astonishing Hunger for Citizen Data
A Local Response to Climate Change
The Supreme Court's Legitimacy Crisis
Exposures
Time to Install Subway Gates
The Last Americans Fighting in Afghanistan

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

ABNER... Leonard F. Manning Profes... Fordham

ROBERT...WALD Clinical... Law, Harvard Law School

DAVID SINGH GREWAL Profess...

LISA...FFIN Profess... Duke

JAMES... Profess... nell Law

AR... John B. ... Professor of Law and History, Unive... Californ... hool of

NIEN... AN Profess... versity of Baltim...

A... Profess... versity

H... GU... Tea... Nor... S...

2. Lo...

JEFF... Profess... Law, Geo... Unive... hool

MICHAEL HABER Associate... of Law, Hofstra University Maurice...

JAMAL GREENE Columbia Law School

KENT GREENFIELD Professor of Law and Dean's Distinguished Scholar, Boston College

BETSY GREY Professor of Law, Arizona State University College of Law

BURKE W. GRIGGS Associate Professor of Law, Washburn University School of Law

SAMUEL GROSS Thomas and Mable Long Professor of Law Emeritus, University of Michigan Law

SAMONA GROSSI Professor of Law, Loyola Law School, Los Angeles

SUSAN GROVER ... Mary Law School

MARTIN GU...NHEIM Fiorello LaGuardia Professor of Clinical Law, New York University Law School

JENNIFER GUNDLACH Maurice A. Deane School of Law, Hofstra University

KAARYN S. GUSTAFSON ... School of Law

KATHELEEN R. GUZMAN Professor of Law, University of Oklahoma College of Law

...GABEETZ Professor of Law, Seton Hall

MARGARET HAHN...

Hugh L. Carey Center for Dispute Resolution, St. John's Law School

SARA S. GREENE Associate Professor of Law, Duke Law School

DANIEL JH GREENWOOD Professor of Law, Hofstra University Deane School of Law

LISSA GRIFFIN Professor of Law, Elisabeth Haub School of Law at Pace University

JAMES M. GRIJALVA Friedman Professor of Law, University of North Dakota School of Law

MICHAEL GROSSBERG Sally M. Reahard Professor ... Professor of Law, Indiana University

JOANNA L. GROSSMAN Ellen K. Solender Endowed Chair in Women and Law & Professor of Law, SMU Dedman School of Law

PRATHEEPAN GULASEKARAM Professor of Law, Santa Clara University School of Law

ANJU GUPTA ... Law School

JIMMY GURULÉ Professor of Law, Notre Dame Law School

MICHAEL GUTTENTAG Professor of Law, Loyola Law School, Los Angeles

PHILIP HACKNEY Associate Professor of Law, University of Pittsburgh School of Law

MONICA HAKIMI

MICHAEL GREENBERG... Law School Professor, University of Maryland Francis King Carey School... Law

KJ GREENE Professor of Law, Thoma... Jefferson Law School

MICHAEL GREGORY Clinical Professor of Law... Shepard Broad College ... Law NSU Florida

KATE GRIFFITH Associate Professor of Lab... & Employment Law, Corn...

CAROLYN GROSE Professor of Law, Mitche... Hamline School of Law

JILL I. GROSS Associate Dean for Acade... Affairs and Professor of La... Elisabeth Haub School ... Law at Pace University

CATHERINE M. GROSS... Professor of Law, Michiga... State University College ... Law

MICHAEL GRYNBERG Professor of Law, DePau... University College of Law

JESSICA GUNDER Assistant Clinical Professo... Law, University of Idaho... College of Law

JOSH GUPTA-KAGAN Associate Professor of La... University of South Caroli... School of Law

JONATHAN M. GUTOF... Professor of Law, Roge... Williams University Schoo... Law

PHOEBE A. HADDON Professor of Law, Rutger... University Camden

HIBA HAFIZ

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login



The World Anti-Doping Agency and Russia

The High Court Brought Low

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American President

Fury or Action: How Do You Express Anger?

On Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

Find Jamal Khashoggi

**SUSAN** [...]
Assistant Professor of Law,
B[...] School

**MICH[...] [...]LY**
Charles [...] [...]essor
of Law, University of
Kentuck[...]

**[...]**
Professo[...] [...]versity

**SE[...] [...]E**
Associat[...] [...]Law,
University of Colorado Law
[...]

**JENNI[...] [...]RICKS**
Professo[...] [...]versity
of Col[...] [...]hool

**DESIREE HENSLEY**
Associate [...]
Univers[...] [...]ssippi

**BERT[...]**
**HERN[...]**
Professor of Law, University
of Flori[...]

**MIC[...] [...]**
Arthur [...]
Law [...]essor of
Law, [...]dozo

**LAUR[...]**
Chancell[...]
Williams[...]

**MICHAEL J. [...]GDON**
Professor [...]

**[...]**
Clinical [...] [...]fessor,
Fordham [...] School of
Law

**KEITH HIROKAWA**
Professor [...]

**DINA FRANCESCA
HAYNES**
Professor of Law, New
England Law

**PAUL J. HEALD**
Professor of Law, University
of Illinois

[...]
Co-Executive Director,
Emmett Institute on Climate
Change and the
Environment, Evan Frankel
Professor of Policy and
Practice, UCLA School of
Law

**DEBORAH HELLMAN**
D. Lurton Massee Professor
of Law, University of Virginia

**KAREN MCDONALD
HENNING**
Associate Professor of Law,
[...] Law School

**RACHEL J. HERDER**
Assistant Professor of Clinical
Law, Penn State Law

**[...]**
Professor, TAMU School of
Law

**[...] ELD**
Professor of Clinical Law,
NYU School of Law

**SUSAN B. HEYMAN**
Professor of Law, Roger
[...] of Law,
[...] School

**MICHAEL J. [...]**
Professor of Law, Vermont
[...]

**JIM HILBERT**
Associate Professor of Law,
Mitchell Hamline School of
Law

**LAURA J. HINES**
Professor of Law, University
of Kansas School of Law

**LAILA L. HLASS**
Professor of Practice, Tulane

Professor of Law, SMU-
Dedman School of Law

**JOHN W. HEAD**
Wagstaff Distinguished
Professor of Law, University
of Kansas

**JILL WITKOWSKI HEAPS**
Assistant Professor of Law,
Vermont Law School

**YANIV HELED**
Associate Professor, Georgia
State University College of
Law

**LAWRENCE K. HELLMAN**
Professor Emeritus and Dean
Emeritus, Oklahoma City
University School of Law

**LESLIE MELTZER HENRY**
[...] Professor of Law, University
of Maryland Carey School of
Law

**JANET HEPPARD**
Associate Professor of
Clinical Practice, University of
Houston Law Center

**HELEN HERSHKOFF**
Herbert M. and Svetlana
Wachtell Professor of
Constitutional Law and Civil
Liberties, New York
University School of Law

**STEVEN J. HEYMAN**
Professor of Law, Chicago-
[...]

**MARK J.HEYRMAN**
Clinical Professor of Law,
University of Chicago Law
School

**FRANCES R. HILL**
Professor of Law, University
of Miami School of Law

**BILL ONG HING**
Professor of Law, University
of San Francisco

**JEREMIAH A. HO**
Associate Professor of Law

**PAUL T. HAYDEN**
Professor of Law, Loyola [...]
School, Los Angeles (Loy[...]
Marymount Univ.)

**THOMAS HEALY**
Professor of Law, Seton H[...]
Law School

**MARY L. HEEN**
Professor of Law Emerit[...]
University of Richmond
School of Law

**LAURENCE R. HELFER**
Professor of Law, Duke
University

**CARRIE J. HEMPEL**
Associate Dean, University [...]
California, Irvine School [...]
Law

**DEBORAH R. HENSLE[...]**
Judge John W. Ford Profes[...]
of Dispute Resolution,
Stanford Law School

**LAURA HERMER**
Professor of Law, Mitche[...]
Hamline School of Law

**SCOTT HERSHOVITZ**
Professor of Law, Univers[...]
of Michigan Law Schoo[...]

**KATHY HESSLER**
Clinical Professor of Law[...]
Lewis & Clark Law Scho[...]

**PHILIP HEYMANN**
James Barr Ames Profess[...]
of Law, Emeritus, Harva[...]
Law School

**TRACY E. HIGGINS**
Professor of Law, Fordha[...]
Law School

**CLAIRE HILL**
Professor and James L. [...]
Krusemark Chair in Law [...]
University of Minnesota L[...]

**ROBERT E. HIRSHON**
Professor from Practice [...]

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login



10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22942-KMM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 36 of 62



Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

The Unsung Heroes, in Their Own Voices

Why Didn't Courts Bar ____?

Indict Presidents

What It All Meant

A Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Power, Fury or Action: How Do You Express Anger?

Starting a Podcast

On Demagogues and Pedagogues

Right Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for a Citizen's Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

JELANI... EXUM
Professor...
of Tole... of Law

...University
of Law

DAVID JAROS
Associate Professor of Law,
University of Baltimore
School of Law

EDWARD JANGER
David M. Barse Professor,
Brooklyn Law School

Managing Attorney/ Assistant
Professor, Vermont Law
School

Senior Associate Dean and
Professor of Law, Michigan
State University College

OSAMUDIA R. JAMES
Professor of Law, University
of Miami School of Law

Law Jamal Khashoggi
University, Howard
Assistant Professor of Law,
...Dallas College of Law

MATTHEW JENNEJOHN
Associate...
Brigham Young University

...Professor of Law, University
of Tennessee College of Law

HELEN JENKINS
Professor of Law, South
Texas College of Law

LINDA D. JELLUM
Professor of Law, Mercer
University School of Law

ELIZ...OH
Professor...
S...
...school

JOHN JOERGENSEN
Professor of Law, Rutgers
Law School

DALIE JIMENEZ
Professor of Law, University
of California, Irvine School of
Law

PHILIP J. JIMENEZ
Professor of Law, Santa Cl...
University

MARGARET E. JOHNSON
Professor...
of Balti...

VIDA B. JOHNSON
Professor of Law,
Georgetown Law Center

DAWN JOHNSEN
Walter W. Foskett Professor
of Law, Indiana University
Maurer School of Law

LESLIE JOHNS
Associate Professor of
Political Science and Law,
UCLA School of Law

MAU...SON
Associate...Professor
of Law,...
Los Angeles

MIRANDA JOHNSON
Clinical Professor of Law,
...School of Law

THEA JOHNSON
Associate Professor,
University of Maine School of
Law

SHERI LYNN JOHNSON
James and Mark Flanaga...
Professor of Law, Cornell...
School

KEVI...SON
Dean...
Prof...
Chicana/...

CLIFF JOHNSON
Assistant Professor of Law;
Director, MacArthur Justice
Center, University of
Mississippi School of Law

KIT... JOHNSON
Professor of Research and
Writing, Chicago-Kent
College of Law

ERIC JOHNSON
Professor of Law, University
of Illinois College of Law

LUCY JOHNSTON-WALSH
Clinical...
Penn St...

E. LEA JOHNSTON
Professor of Law, University
of Florida Levin College of
Law

VINCENT R. JOHNSON
South Texas Professor of
Law, St. Mary's University
School of Law

ROB...ES
Associate...
Norther...

DINA JONES
Jerome M. Culp Professor of
Law,...

FAYE JONES
Clinical Professor, University
of Illinois

KATIE T. JONES
Assistant Professor of Law,
Lincoln Memorial Universi...

BERYL R. JONES-WOODIN
Professor of Law, Brooklyn
Law School

BRADLEY W. JOONDEPH
Professor of Law,...
University

KIMBERLY P. JORDAN
Clinical Professor of Law,
Moritz College of Law, The
Ohio State University

LAW...EPH
...Law, St.
John's U...

COURTNEY JOSLIN
Professor of Law, UC Davis

TIMOTHY STOLTZFUS
JOST
Emeritus Professor of Law,
Washington and Lee
University School of Law

JOSÉ ROBERTO JUÁRE
JR.
Professor of Law, University
of Denver Sturm College of
Law

PAT...
Professor...
Univer...

FREDERICK JUDD
Professor of Law, Orange
Coast College

KATHRYN JUDGE
Professor of Law, Columbia
Law School

ANN JUERGENS
Professor of Law, Mitche...
Hamline School of Law

AN...
Associate Dean and
Professor of Law, Drake
Univer...

CAROLYN WILKES KAAS
Associate Professor of Law,
Quinnipiac University School

DAVID KADER
Professor Emeritus of Law,
Arizona State University

MICHAEL KAGAN
Joyce Mack Professor of L...
University of Nevada, L...
Vegas

...
Assistant...
Drexel...

JONATHAN KAHN
Professor of Law, Mitchell...
...Kline

ROB KAHN

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22942-KMM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 37 of 62

Brendan Moore Chair in
Advocacy, Syracuse
University College of Law

1.

Professor of Law, Seattle
University School of Law

SAM KALEN
Professor of Law, University
of Wyoming

SAM KAMIN
Professor of Law, University
of Denver

HELEN KANG
Professor of Law, Golden
Gate University School of
Law

AMY KAPCZYNSKI
Professor of Law, Yale Law
School

BRADLEY E. KARKKAINEN
Henry J Fletcher Professor of
Law, University of Minnesota

MARY JUNE KASS
Visiting Scholar, Seattle
University School of Law

SONIA KATYAL
Professor of Law, Haas Distinguished
Chair, University of California,
Berkeley

EILEEN KAUFMAN
Professor of Law, Touro Law
School

RONA KAUFMAN
University School of Law

COMPACTFLASH
University Distinguished
Professor of Law,
SJ Quinney College of Law

AMY K. KELLEY
Professor of Law, Gonzaga
University School of Law

KEN GATES
Clinical Professor of Law,
Stanford Law School
of Law

ELIZABETH KENNEDY

DAVID KAIRYS
Professor of Law, Temple
University

DORON KALIR
Clinical Professor of Law,
Cleveland-State University
College of Law

MITCHELL KANE
Professor of Law, New York
University School of Law

JOY KANWAR
Assistant Professor of Legal
Writing, Brooklyn Law School

MARCY KARIN
Jack and Lovell Olender
Professor of Law, University
of the District of Columbia
David A Clarke School of Law

PETER D. KAROL
Professor of Law, New
England Law | Boston

ALICE KASWAN
Professor of Law, University
of San Francisco School of
Law

AVERY W. KATZ
Milton Handler Professor of
Law, Columbia Law School

BILLIE JO KAUFMAN
Associate Dean for Library &
Professor of Law, American
University Washington
College of Law

GREGORY KEATING
William T. Dalessi Professor
of Law and Philosophy,
University of Southern
California, Gould School of
Law

ALICIA KELLY
Professor of Law, Widener
University Delaware School
of Law

DESERIEE KENNEDY
Associate Dean of Diversity &
Inclusion and Professor of
Law, Touro Law Center

Southern Methodist
University Dedman School
of Law

JOHANNA KALB
Professor of Law, Loyola
University New Orleans
College of Law

SEAN M. KAMMER
Professor of Law, University
of South Dakota

DANIEL KANSTROOM
Professor of Law, Boston
College Law School

ALIZA B. KAPLAN
Professor of Law, Lewis
Clark Law School

ROBERTA S. KARMEL
Centennial Professor of Law,
Brooklyn Law School

ALEXIS KARTERON
Assistant Professor of Law,
Rutgers Law School

KEN KATKIN
Visiting Professor of Law,
University of Colorado Law
School

LEWIS R. KATZ
John C. Hutchins Professor
of Law, Case Western
Reserve University School
of Law

DAVID A. KAYE
Clinical Professor of Law,
Irvine School of Law

CHRISTINE H. KELLETT
Professor of Law Emerita,
The Dickinson School of Law,
Penn State University

JACLYN KELLEY-WIDMER
Assistant Clinical Professor of
Law, Cornell Law School

DEBORAH KENN
Professor of Law, Syracuse
University College of Law

4 ARTICLES REMAINING     Subscribe for $2 a week.     SEE MY OPTIONS     Subscriber login

10/6/2018 · Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 1,700+ Law Professors. - The New York Times

Case 1:20-cv-22942-RKM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 38 of 62

International Legal Studies
Stanford Law School

FAZAL KHAN
Associate Professor,
University of Baltimore
School of Law

Los Angeles

IDO KILOVATY
Assistant Professor of Law,
University of Tulsa College
of Law

1. IRA... ...M
Professor... ...bola Law
Sch... ...les

ROSA KIM
Professor of Legal Writing,
Suffolk University Law School

SUNG HUI KIM
Professor of Law, UCLA
School of Law

SUZANNE A. KIM
Professor of Law, Rutgers
Law School

JAIME S. KING
Professor... ...
Gregory Chair in Business
Law, U... ...
Hastings... ...Law

SHANI KING
Professor of Law, Director
...er on Children and
Families, University of Florida
Levin College of Law

JOHN D. KING
Clinical Professor of Law,
Washington and Lee
University School of Law

KIT KINPORTS
Professor of Law, Penn State
Law (University Park)

17. D...
Associate... ...ademic
Affairs... ...
Professor of Law, University
of Conne... ...

HEIDI KITROSSER
Robins, Kaplan, Miller &
Ciresi Professor of Law,
University of M... ...
School

JEFFREY L. KIRCHMEIER
Professor of Law, City
University of New York
School of Law

MARY KAY KISTHARD...
Professor of Law, Univers...
of Missouri - Kansas Cit...

3. ...
Professor... ...

ALEXANDRA B. KLASS
Distinguished McKnight
University Professor,
University of Minnesota
School

ORDE KITTRIE
Professor of Law, Sandra Day
O'Connor College of Law,
Arizona State University

KARL KLARE
Professor of Law,
Northeastern University
School of Law

GR... ...
Pr... ...
Georget... ...Law

...N KLEIN
Professor of Law, University
of La Verne College of Law

CATHERINE F. KLEIN
Professor of Law, The
Catholic University of
America

CHRISTINE A. KLEIN
Chesterfield Smith Professor
of Law, University of Florida
Levin College of Law

KENNETH S. KLEIN
Professo... ...
Wester... ...
...Law

12. ...
19...

ALVIN K. KLEVORICK
John Thomas Smith
Professor of Law, Yale
University

HEINZ KLUG
Professor of Law, University
of Wisconsin Law School

E... ...
Clinical... ...Law,
Rutg... ...

RENEE NEWMAN KNAKE
Doherty Chair in Legal
Ethics, University of Houston
Law Center

PETER B. KNAPP
Professor of Law, Mitchell
Hamline School of Law

CHRISTOPHER A. KNOTT
Associate Dean, Wake Forest
University School of Law

CHA... ...
Emeritus... ...
Disting... ...
Law, U.C... ...

...otchett
...llege of

JOHN H. KNOX
Professor of Law, Wake
Forest University School of
Law

ROBERT KNOWLES
Associate Professor of Law,
The University of Baltimore
School of Law

SHARA KOBETZ PELZ
Professor of Legal Writing,
University of Miami School of
Law

13. ...

JENNIFER KOH
Professor of Law... ...
State College of Law

HAROLD HONGJU KOH
Sterling Professor of
International Law, Yale Law
School

ISSA KOHLER-HAUSMA...
Associate Professor of La...
Yale Law School

PETER... ...RGER
Associa... ...ssor
of La... ...
Connec... ...
2. Loadi...

...N KOH
David M. Levy Professor of
Law, ...
College of Law

SUSAN P. KONIAK
Professor of Law, Boston
University School of Law

CRAIG KONNOTH
Associate Professor of Law,
University of Colorado School
of Law

DIO... ...KER
Professor of Law, University
of Balti... ...

7. ...

JUDITH E. KOONS
Professor of Law (retired),
Barry University School of
Law

ANDREW KOPPELMAN
John Paul Stevens Professor
of Law, Northwestern
University

JANE KORN
Professor of Law, Gonzaga
Law School

ROB... ...AD
Assis... ...or of
Lawye... ...oward
Univers... ...hool of Law

CELA... ...NGOLD
Professor of Law, New York...

MARJORIE KORNHAUSER
...n E. Koerner Professor of
Law Emerita, Tulane
University Law School

RUSSELL KOROBKIN
Richard C. Maxwell
...ol of

LEWIS KORNHAUSER
Professor of Law, New York...

WILLIAM S. KOSKI

15. ...
8. ...

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login



The World Anti-Doping Agency and Russia

Find Jamal Khashoggi

Two High Court Brought... in Their Own Voices

...dict Presidents

What It All Meant

...citing a Final 'Yes' on Kavanaugh

...preme Court, Divided in Anger

An Insidious and Contagious American Presidency

...Jury or Action: How Do You Express Anger?

...Starting a Podcast

Of Demagogues and Pedagogues

...letter

...ight Men Might Do Better Than This

...ogress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

...ffian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

...letter

Exposures
Time to Install Subway Gates

...Not Next... Americans Fighting in Afghanistan



SARAH KRAKOFF
Moses Lasky Professor of Law, University of Colorado

ELLEN KREITZBERG
Professor of Law, Santa Clara University

GOWRI KRISHNA
Associate Professor of Law, New York Law School

ANDREW KING
D. Wayne and Anne Gittinger Professor of Law, University of Washington School of Law

MARTIN H. MALIN
Assistant Professor of Law, Northwestern Pritzker School of Law

CHRIST KRAKOFF
Maxeiner Distinguished Professor, UC Berkeley Law

ALISON CROIX
Robert Newton Reid Professor of Law, University of Chicago

REGINA AUSTIN
Assistant Professor of Law, University

RENEE KNAKE
Professor of Law, University of Houston Law Center

STACEY M. LANTAGNE
Assistant Professor of Law, The University of Mississippi

CHRISTINE KLASCH
Professor of Law, University of Denver Sturm College of Law

VONDA D. LAUGHLIN
Associate Professor of Law, Lincoln Memorial University Duncan School of Law

STEFAN KROUGH
Associate Professor of Legal Research & Writing, University of Kentucky College of Law

STEFAN H. KRIEGER
Professor of Law, Maurice A. Deane School of Law at Hofstra University

KENNETH T. KRISTL
Professor of Law, Delaware Law School

RAYMOND KU
Professor of Law, Case Western

KERRY S. KUMABE
Professor of Legal Writing, University of Hawaii

ROBERT B. KWOKA
Associate Professor of Law, University of Denver

GLENDA LABADIE-JACKSON
Professor of Law, University of Puerto Rico

ANNA LANHAM
Professor of Law, Boston University

MARY LAND
Isidor Loeb Professor, University of Missouri School of Law

MARY LAND
Missouri School of Law

ANN LANGVARDT
Associate Professor, University of

KEVIN LAPP
Professor of Law, Loyola Law School, Los Angeles

HOLNING LAU
Willie Person Mangum Distinguished Professor of Law, University of North Carolina School of Law

TAMARA RICE LAVE

Professor of Law, Brooklyn Law School

TONYA KRAUSE-PHELAN
Professor, Western Michigan University - Cooley Law School

HAROLD KRENT
Professor of Law, Chicago-Kent College of Law

ANITA S. KRISHNAKUMAR
Mary C. Daly Professor of Law, St. John's University School of Law

KATHERINE R. KRUSE
Professor of Law, Mitchell Hamline School of Law

ELIZABETH KUKURA
Visiting Assistant Professor of Law, Drexel University Thomas R. Kline School of Law

MICHAEL KENDALL
Professor of Law, Michigan State University School of Law

BRUCE LA PIERRE
Professor of Law, Washington University Law

ALEXANDRA LAHAV
Professor of Law, University of Connecticut

MOLLY LAND
Professor of Law, University of Connecticut

AMY LANGENFELD
Clinical Professor of Law, Sandra Day O'Connor College of Law, Arizona State University

LAURA G. LAPE
Associate Professor of Law, Syracuse University College of Law

JAMIE T. LAU
Associate Clinical Professor of Law, Duke University School of Law

Professor of Law, Rutgers Law School

ALEX KREIT
Professor, Thomas Jefferson School of Law

LINDA HAMILTON KRIEGER
Professor of Law, University of Hawai'i William S. Richardson School of Law

RONALD J. KROTOSZYNSKI, JR.
John S. Stone Chair and Professor of Law, The University of Alabama Hugh F. Culverhouse, Jr. School of Law

RICHARD KUHNS
Professor of Law Emeritus, Washington University

NOAH KUPFERBERG
Assistant Professor of Legal Writing, Brooklyn Law School

DOUGLAS KYSAR
Joseph M. Field '55 Professor of Law, Yale Law School

MAUREEN LAFLIN
Professor of Law, University of Idaho College of Law

SARAH LAMDAN
Professor, CUNY School of Law

AMY LANDERS
Professor of Law, Drexel Kline School of Law

ADRIAAN LANNI
Touroff-Glueck Professor of Law, Harvard Law School

CARLTON F.W. LARSON
Professor of Law, UC Davis School of Law

SARAH LAUBACH
Professor of Legal Writing, Berkeley Law

MICHELE LAVIGNE

4 ARTICLES REMAINING    Subscribe for $2 a week.    [ SEE MY OPTIONS ]   Subscriber login

10/6/2018    Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 1,000+ Law Professors. - The New York Times

Case 1:20-cv-22942-RNS   Document 10-3   Entered on FLSD Docket 07/31/2020   Page 40 of 62

Max L. Rowe Professor of
Law,
KENNETH NUNN
Clinical Professor of Law,
University of Florida Levin
S. Richardson School of Law

LEANDRA LEDERMAN
William W. Oliver Professor of
Tax Law, Indiana University
Maurer School of Law

BETH LEDERMAN
Professor of Law, University
of Akron School of Law

KATRINA LEE
Clinical Professor of Law,
Ohio State University Moritz

JEFFREY MARTIN
Associate Clinical Professor
of Law, University of
California

MARGARET MARTIN
Professor of Law

NANCY
Professor of Law, University
of Connecticut

KAREN
Associate Professor of Law,
Barry University School of
Law

LESLIE
Professor of Law,
University of

RALPH
Professor of Law,
Hamline Mitchell

NANCY LEVIT
Associate Dean for Faculty,
Curators' and Edward D.
Ellison Professor of Law,
University of Missouri–Kansas
City School of Law

JULIE LAWRENCE
Barbara College of Law

BLAINE LECESNE
Professor of Law, Loyola Law
School New Orleans

PATRICIA LEE
Associate Professor of Law,
St. Louis University School
of Law

CYNTHIA LEE
Professor of Law, George
Washington University Law
School

STEPHEN LEE
Professor of Law, University
of California, Irvine School of
Law

EVAN LEE
Professor of Law, University
of California

ROBIN A. LENHARDT
Professor of Law and Faculty
Director, Center for Race,
Law & Justice, Fordham Law
School

CHUNLIN LEONHARD
Leon Sarpy Distinguished
Professor of Law, Loyola
University New Orleans
College of Law

MEGHAN J. RYAN
Professor of Law & David W.
Burcham Chair in Ethical
Advocacy, Loyola Law

KATE LEVINE
Assistant Professor of Law,
St. John's University School
of Law

ARIANA R. LEVINSON
Professor of Law, University
of Louisville Brandeis School
of Law

MARY E. LEVY
Practice Professor of Law,
Temple University Beasley

Psychiatry, Emerita, New
York University

MICHAEL LAWRENCE
Professor of Law, Michigan
State University College of
Law

JOSEPH K. LEAHY
Professor of Law, South
Texas College of Law—
Houston

YOUNGJAE LEE
Professor of Law, Fordham
University School of Law

EDWARD LEE
Professor of Law, Chicago-
Kent College of Law

DONNA H. LEE
Professor of Law, City
University of New York
School of Law

STEPHEN LEGOMSKY
John S. Lehmann University
Professor, Emeritus,
Washington University
School of Law

MARK A. LEMLEY
Professor of Law, Stanford
Law School

ARTHUR S. LEONARD
Robert F. Wagner Professor
of Labor & Employment Law,
New York Law School

BRIAN R. LESNIEWSKI
Associate Professor of Law,
Valparaiso University Law
School

MARK A. LEVIN
Director, Pacific-Asian Legal
Studies and Professor of
Law, William S. Richardson
School of Law, University of
Hawai'i

KAY LEVINE
Professor of Law, Emory Law
School

KAREN LEVY
Associated Faculty, Cornell
Law School

CHARLES R. LAWRENCE
III
Professor of Law, William S.
Richardson School of Law

THOMAS J. LEACH
Professor of Law Emeritus,
Director, Trial & Appellate
Advocacy Certificate of
Concentration, McGeorge
School of Law, University of
the Pacific

SOPHIA Z. LEE
Professor of Law, University
of Pennsylvania

JENNIFER J. LEE
Associate Clinical Professor
of Law, Temple University
Beasley School of Law

NICOLE LEFTON
Assistant Professor, Hofstra
Law

ANIKA SINGH LEMAR
Clinical Associate Professor
of Law, Yale Law School

BETSY LENHART
Professor of Practice,
University of Cincinnati,
College of Law

LISA G. LERMAN
Professor Emerita, The
Catholic University of
America

JOHN LEUBSDORF
Distinguished Professor of
Law, Rutgers Law School

DAVID S. LEVINE
Associate Professor, Elon
University School of Law

JAN M. LEVINE
Professor of Law, Duquesne
University School of Law

JAMES B. LEVY
Professor, Nova
Southeastern University
Shepard Broad College of
Law

MARGARET K. LEWIS

4 ARTICLES REMAINING

Subscribe for $2 a week.

[ SEE MY OPTIONS ]  Subscriber login



BROWNE LEWIS
Professor of Law, Cleveland
Marshall College of Law

Clinical Assistant Professor of
Law, Marquette University
School of Law

YVETTE ____ ISMAN
Professor ____ int Louis
University ___

ODETTE LIENAU
Professor ___
Dean for Faculty Research &
Intelle____ ____ Cornell
Univer___

CAROL LIEBMAN
Carol B. Liebman, Clinical
Professor of Law Emerita,
Columbia Law School

VICKI J. LIMAS
Associate Dean and
____ Professor of Law, University
of Tulsa College of Law

PE____ ____
Professor ___ iversity
of Hou___ ___ enter

JONATHAN C. LIPSON
Harold E. Kohn Professor of
Law, Temple University-
Beasley School of Law

YA___ ____
Shib___ ___
Professor ___ ne Law

ANGELA LITTWIN
Ronald D. Krist Professor of
Law, University of Texas

HAR___ ___ NY
Professor of Legal Writing,
Wake Forest University ___

EDWARD LLOYD
____ Professor of
___, ___ bia Law School

STEPH___ ____ EDO
Pr___ ___ City
Univer___ ___ York

KYLE D. LOGUE
Professor of Law, University
of Michigan Law School

ASHL__ ___
Assistant Professor of Clinical
Legal ___
Univer___ ___

LANCE N. LONG
Professor of Law, Stetson
University Colle___ ___ Law

____
J____
Clinical ___
Rutg___ ___

ANN LOUSIN
Professor of Law, The John
Marshall Law School

G____
Professor ___ ___ ta Clara

JOHN S. LOWE
Professor of Law, Southern
Methodist University

2. Loading...

VICTORIA LOWERY
Professor ___ ___ College
14s ___

DAVID LUBAN
University Professor and
Professor of Law,
Georgetown Law Center

7.

WILLIA___ ___ BURG
Profess___ ___ eritus,
Univer___ ___ burgh
___ of Law

IRA C. LUPU
F. Elwood & Eleanor Davis
Professor of Law Emeritus,
___ ___ gton
University Law School

MELISSA J. LUTTRELL
Assistant Professor of ___
Univer___ ___ lsa

8.

KEVIN J. LYNCH
Associate Professor of Law

PROFESSOR of Law, University
at Buffalo School of Law

RACHAEL J. ____ ___
Acting Assistant Professor,
New York University School
of Law

THEO LIEBMANN
Clinical Professor of Law,
Hofstra Law School

MATTHEW LINDSAY
Associate Professor of Law,
University of Baltimore
School of Law

ANN M. LIPTON
Associate Professor, Tulane
University Law School

MARGIT LIVINGSTON
Vincent de Paul Professor of
Law, DePaul University
College of Law

CRISTI___ ___ LOCKWOOD
Associate Professor of Law,
University of Detroit Mercy
School of Law

CLARK B. LOMBARDI
UWLS Foundation Professor
of Law, University of
Washington School of Law

RACHEL E. LOPEZ
Associate Professor of Law,
Drexel University, Kline
School of Law

JOHN LOVETT
Professor of Law, Loyola
University New Orleans
College of Law

JEFFREY S. LUBBERS
Professor of Practice,
American University
Washington of Law

LOIS R. LUPICA
Maine Law Foundation
Professor of Law, University
of Maine School of Law

MARY A. LYNCH
Kate Stoneman Professor in
Law and Democracy, Albany

DOUGLAS LICHTMAN
Professor of Law, UCLA
School of Law

JAMES S. LIEBMAN
Simon H. Rifkin Professor
Law, Columbia Law Scho___

ALBERT LIN
Martin Luther King, Jr.
Professor of Law, UC Davis
School of Law

FRANCINE J. LIPMAN
William S. Boyd Professor
Law, William S. Boyd Scho___
of Law, University of Nevada
Las Vegas

JOSEPH P. LIU
Professor of Law, Boston
College Law School

JULES LOBEL
Bessie Mckee Endowed
Chair Professor of Law,
Pittsburgh Law School

CORTNEY E. LOLLAR
James & Mary Lassiter
Associate Professor of La___
University of Kentucky
College of Law

PATRICK E. LONGAN
W. A. Bootle Chair in Ethi___
and Professionalism, Merc___
University School of Law

H. TIMOTHY LOVELAC___
JR.
Professor of Law, Indiana
University Maurer School ___
Law
ROSARIO LOZADA
SCHRIER
Associate Professor of Leg___
Skills & Values, FIU Colle___
of Law

SHIRLEY LUNG
Professor of Law, CUNY
School of Law

SHELDON BERNARD LY___
Assistant Professor of La___
Northern Kentucky Univers___
Chase College of Law

4
ARTICLES
REMAINING

Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login



The World Anti-Doping Agency and Russia

Jamal Khashoggi

Two Nobel Heroes, in Their Own Voices

The High Court's Brought-Low

Contradict Presidents

What It All Meant

Activists Cheer Final 'Yes' on Kavanaugh

A Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

On Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

letter

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

MELODY ...
Professor of Law, William S.
Richardson School of Law,
University of Hawai'i

GREG ... RIAN
Professor of Law, Washington ...
School

MARTIN ...
Professor ...
Distinguished ...
University ...

RANDY ... IT ...
Distinguished Clinical
Professor ...

JO... NES
Assistant ... Professor of
Law, University at Buffalo

BR...
Carl F. S... Professor
of Law ...

M... 
M... 
Professor of Law, Salmon P.
Chase ... 
Northern ...

DA...
Profes...
13S...

MILA... VIC
Profes...
Univers...

STEP...
Profes...
Univers...

ELI ... US
Royce ... of Law,
Univers... 

CR... 
Professor of Law, Washburn
Univers...

KATHERINE A.
Associate Professor of Law,
University of Idaho College of
Law

RAY MADOFF
Professor of Law, Boston
College Law School

SHOBHA L. MAHADEV
Clinical Assistant Professor of
Law, Northwestern Pritzker
School of Law

KENNETH A. MANASTER
Professor of Law, Emeritus,
Santa Clara University

SUSAN F. MANDIBERG
Distinguished Professor of
Law, Lewis & Clark Law
School

LISA MANHEIM
... Professor of Washington ...
School of Law

NAOMI MANN
Clinical Associate Professor,
Boston University School of
Law

SAMMY ... 
Law, University of Michigan
Law School

OMRI MARIAN
Professor of Law, UC Irvine
School of Law

PETER L. MARKOWITZ
... Law School

FATMA E. MAROUF
Professor of Law, Texas A&M
Univ. School of Law

DANIEL MARTIN
Professor of Law, Loyola Law
School, Los Angeles

JENNY S. MARTINEZ
Professor of Law and Warren
Christopher Professor in the

ELIZABETH MACDOWELL
Professor of Law, University
of Nevada Las Vegas William
S. Boyd School of Law

GEORGE MADER
Associate Professor of Law,
William H. Bowen School of
Law -- University of Arkansas
at Little Rock

SOLANGEL MALDONADO
Professor of Law, Seton Hall
University School of Law

PHIL MALONE
Professor of Law, Stanford
Law School

DANIEL MANDELKER
Howard A. Stamper Professor
of Law, Washington
University in Saint Louis

MAYA MANIAN
Professor of Law, University
of San Francisco School of
Law

RONALD MANN
Albert E. Cinelli Enterprise
Professor of Law, Columbia
Law School

JESSICA MANTEL
Associate Professor,
University of Houston Law
Center

MARTIN MARGULIES
Professor Emeritus of Law,
Quinnipiac University School
of Law

ALEXIA BRUNET MARKS
Associate Professor of Law,
University of Colorado Law
School

LUCY A. MARSH
Professor of Law, University
of Denver Sturm College of
Law

ROBERT J. MARTINEAU
Distinguished Research
Professor Emeritus,
University of Cincinnati
College of Law

James & Patricia Kowa...
Professor of Law, Stanfo...
University

DR. JODY LYNEE
MADEIRA
Professor of Law, Indian...
University Maurer School ...
Law

RHONDA VARETTE
MAGEE
Professor of Law, Univers...
of San Francisco

CAROL MALLORY
Associate Teaching
Professor, Northeastern
University School of Law

KATHY C. MANDELBAU...
Associate Professor of La...
Temple University, Beasle...
School of Law

KARL MANHEIM
Professor of Law, Loyola L...
School, Loyola Marymou...
University

GENEVIEVE MANN
Clinical Professor of Law,
Gonzaga University Schoo...
Law

CATHY LESSER
MANSFIELD
Professor of Law, Drake
University

NANCY S. MARDER
Professor of Law, Chicag...
Kent College of Law

DANIEL MARKOVITS
Guido Calabresi Professor ...
Law, Yale Law School

FLORENCIA MAROTTA-
WURGLER
Professor of Law, New Yo...
University School of Law

TANYA D. MARSH
Professor of Law, Wake
Forest University School ...
Law

LEO P. MARTINEZ
Albert Abramson Professo...
Law, University of Califor...

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login



**Find Jamal Khashoggi**

**The World Anti-Doping Agency and Russia**

**The High Court Broke the Law**

**The Nobel Heroes, in Their Own Voices**

**Can't Indict Presidents**

**What It All Meant**

**After a Final 'Yes' on Kavanaugh**

**Supreme Court, Divided in Anger**

**An Insidious and Contagious American Presidency**

**Injury or Action: How Do You Express Anger?**

**Starting a Podcast**

**On Demagogues and Pedagogues**

**8 Things Men Might Do Better Than This**

**Progress for Asians in Hollywood**

**Robert Pinsky: Patriotism for an Age of Unreason**

**The Indian Government's Astonishing Hunger for Citizen Data**

**A Local Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

**Time to Install Subway Gates**

**The Last Americans Fighting in Afghanistan**

JENNIFER W. MATHEWS
Professor of Law, University
School of Law

GARY M. MAVEAL
Professor Emeritus,
University of Detroit Mercy
School of Law

THERESE MAYNARD
William G. Coskran Professor
of Law and Founder,
Business Law Practicum,
Loyola Law School, Los
Angeles

MERRITT MCALISTER
Assistant Professor of Law,
University of Florida Levin

PATRICIA A. MCCOY
Professor of Law, Boston
College Law School

KERRY MCBRIDE
Professor of Legal Writing,
Maurice A. Deane School of
Law Hofstra University

WILLIAM MCGEVERAN
Professor of Law, University
of Minnesota Law School

MARGARET H.
MCGUINNESS
Professor of Law, St. John's
School of Law

MICHAEL J. MCKINLEY
Bernard B. Kliks Professor of
Law, University

STEPHEN MCJOHN
MCMAHON
Professor of Law

DANIEL S. MEDWED
University Distinguished
Professor of Law and
Criminal Justice,
Northeastern University

STEPHEN MCJOHN
Professor of Law, Stanford
Law School

Professor of Law, Boston
College Law School

DAYNA BOWEN
MATTHEW
William L. Matheson and
Robert M. Morgenthau
Distinguished Professor of
Law, University of Virginia
School of Law

SARA MAYEUX
Assistant Professor of Law
and History, Vanderbilt
University

STEPHEN W. MAZZA
Dean & Professor of Law,
University of Kansas School
of Law

FINBARR MCCARTHY
Associate Professor of Law,
Temple University Beasley
School of Law

KRIS MCDANIEL-MICCIO
Professor of Law, Sturm
College of Law, University of
Denver

ARTHUR F. MCEVOY
Professor of Law Emeritus,
University of Wisconsin
School of Law

PATRICK C. MCGINLEY
Professor of Law, West
Virginia University College of
Law

FIONA MCKENNA
Associate Professor of Law,
State University College of
Law

WILLAJEANNE F. MCLEAN
Distinguished Professor of
Law, University of
Connecticut School of Law

MARY HELEN MCNEAL
Professor of Law, Syracuse
University College of Law

JOAN MEIER
Professor of Clinical Law,
George Washington
University Law School

MICHAEL MELTSNER
Matthews University

Professor of Law, Boston
College Law School

Professor of Law, University
of Washington School of Law

NANCY MAURER
Professor of Law, Albany Law
School

SERENA MAYERI
Professor of Law and History,
University of Pennsylvania
Law School

LISA A. MAZZIE
Professor of Legal Writing,
Marquette University Law
School

MARTHA T. MCCLUSKEY
Professor of Law, State
University of New York at
Buffalo

JANIS L. MCDONALD
Professor of Law Emerita,
Syracuse University College
of Law

TIMOTHY J. MCFARLIN
Assistant Professor of Law,
University of La Verne
College of Law

DEBORAH B. MCGREGOR
Clinical Professor of Law,
Indiana University McKinney
School of Law

KIM MCLAURIN
Associate Dean for
Experiential Education,
Suffolk University Law School

JACQUELINE MCMURTRIE
Professor of Law, University
of Washington School of Law

M. ISABEL MEDINA
Professor of Law, Loyola
University New Orleans
College of Law

TARA J. MELISH
Professor of Law, University
at Buffalo School of Law

GABRIEL S. MENDLOW

JAMES E. BOZNER
Associate Professor of Law,
University of Baltimore

SANDRA SIMPSON
Assistant Clinical Professor,
University

ANDREW B. AULT
Professor of Law, City
University of New York

MARCIA MCCORMICK
Professor, Saint Louis
University

ANDREA MCDOWELL
Professor of Law

THOMAS O. MCGARITY
Professor of Law, University
of Texas

ANN C. SHALLECK
William Professor of
Law, American
University

MARK NIKOLAS
John P. Morgan Foundation
Professor of Law,
Dartmouth

ALLEN E. SHOENBERGER
Professor of Law,
George W. Law Center

BARBARA ANDRADE
Professor of Practice,
University Washington Law

HIRAM GONZALEZ
Professor of Law, University
of Puerto Rico

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

The Anti-Doping Agency and Russia

Find Jamal Khashoggi

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Teens: Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

letter

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

**IRVINE LAW SCHOOL**

**THOMAS D. METZGER**
Professor of Law, Duke University School of Law

**BERNARD TYLER**
Carl and Sheila Spaeth Professor of Law

**RA...**
Arthur L... fessor of Law, ... sity

**MAR... **
Professor of Law Emeritus, Vermont Law School

**SHE... ER**
Professor ... g Skills, University ... School

**ROB...**
Assi... University ... Little Roc...

**BEHZ... HEM**
Associate Professor of Law, University ... of New Hampshire

**NAN... TT**
Profes... versity of Baltim...

**SAI... **
Profe... Berkel...

**JONAS MONAST**
Assistant Professor ... University ... Carolina

**JEN... RE**
Professor ... versity of New ... l of Law

**DANIEL ...**
Associate ... DePaul University College of ...

**PROFESSOR, CASE WESTERN**

**KATIE HERBERT MEYER**
Assistant Professor of Practice, Washington University School of Law

**ANDREW C. MICHAELS**
Assistant Professor of Law, University of Houston Law Center

... Assistant Professor of Lawyering Skills, UC Irvine School of Law

**JAMES G. MILLES**
Professor ... University at Buffalo School of Law

**MARTHA MINOW**
300th Anniversary University Professor, Harvard University

... L Ruth L. Hulston Professor of Law, University of Missouri

**ROBERT H. MNOOKIN**
Williston Professor of Law, Harvard Law School

**KATE MOGULESCU**
Assistant Clinical Professor of Law, Brooklyn Law School

**AINSLEY C. MOLONEY**
Visiting Assistant Professor of ... iversity ... Carolina

**ANDREA J. MOONEY**
Clinical Professor of Law, Cornell Law School

**PATRICIA W. MOORE**
Professor of Law, St. Thomas University School of Law

**BEVERLY MORAN**
Professor of Law and

**PAMELA R. METZGER**
Professor of Law, SMU Dedman School of Law

**CARLIN MEYER**
Professor Emeritus, New York Law School

**CHI MGBAKO**
Clinical Professor of Law, Fordham Law School

**FRANK MICHELMAN**
Robert Walmsley University Professor, Emeritus, Harvard Law School

**WILLIAM I. MILLER**
Thomas G. Long Professor of Law, University of Michigan

**ELLIOTT S. MILSTEIN**
... Professor of Law, ... University ... of Law

**ALAN D. MINUSKIN**
Clinical Professor, Boston College Law School

**L. KATE MITCHELL**
Clinical Professor of Law, Loyola University Chicago School of Law

**ANTHONY MOFFA**
... ociate Professor of Law, University of Maine School of Law

**JIM MOLITERNO**
Vincent Bradford Professor of Law, Washington and Lee University

**CHARLES W. MOONEY, JR.**
Professor of Law, University of Pennsylvania Law School

**JANET MOORE**
Professor of Law, University of Cincinnati College of Law

**DAVID A. MORAN**
Clinical Professor of Law,

**GILLIAN METZGER**
Stanley H. Fuld Professor Law, Columbia Law Scho...

**PHILIP N. MEYER**
Professor of Law, Vermo... Law School

**JON MICHAELS**
Professor of Law, UCLA School of Law

**MICKEY DAVIS**
Professor of Law, Clevela... State University, College ... Law

**FRAN MILLER**
Professor of Law Emerita... Boston University School ... Law

**JANET E. MILNE**
Professor of Law, Vermo... Law School

**JOEL A. MINTZ**
Professor of Law Emeritu... and C. William Trout Seni... Fellow in Public Interest La... Nova Southeastern Univer... College of Law

**JOSHUA MITTS**
Associate Professor of La... Columbia Law School

**VIVA MOFFAT**
Professor of Law, Univers... of Denver College of Law

**SEEMA MOHAPATRA**
Associate Professor of La... Indiana University Robert ... McKinney School of Law

**MARGARET MONTOYA**
Professor Emerita of Law ... University of New Mexic... School of Law

**SHELBY MOORE**
Professor of Law, South ... Texas College of Law Houston

**JOELLE ANNE MOREN...**

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS   Subscriber login

10/6/2018  Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22942-XXXX Document 10-3 Entered on FLSD Docket 07/31/2020 Page 45 of 62

JANE CAMPBELL
Professor of Law, Carol Los
Mansmann
Scholar, Duquesne
University School of Law

JULIE NICE
MORRENSON
Professor of Law, University

HIROSHI MOTOMURA
Susan
Distinguished
Law, UCLA

JAMELIA MORGAN
Associate Professor of Law,
University of Connecticut

KATHLEEN MORRIS
Professor of Law, Golden
Gate Law School

MARGARET MOSES
Professor of Law, Director of
International Law and
Practice Program, Loyola
University Chicago School of
Law

ERIC L. MULLER
Dan K. Moore Distinguished
Professor in Jurisprudence
University of
North Carolina School of Law

COLLEEN P. MURPHY
Professor of Law, Roger
Williams University School of
Law

LIAM MURPHY
Professor of Law, New York
University

PERRY MORIEARTY
Associate Professor,
University of Minnesota Law
School

EMILY MICHIKO MORRIS
Visiting Associate Professor,
University of Maine School of
Law

SEYMOUR MOSKOWITZ
Senior Research Professor,
Valparaiso Law School

MARY-BETH MOYLAN
Associate Dean for
Experiential Learning,
McGeorge School of Law

SHERALLY MUNSHI
Associate Professor of Law,
Georgetown University Law
Center

ERIN MURPHY
Professor of Law, New York
University School of Law

JANEANNE MURRAY
Professor of Practice,
University of Minnesota Law
School

KAREN MUSALO
Prof. and Chair in
International Law, U.C.
Hastings

ATHENA MUTUA
Professor of Law, University
at Buffalo, School of Law

MARY NAGEL
Assistant Professor and
Director of Externships, The
John Marshall Law School

IRA STEVEN NATHENSON
Professor of Law, St. Thomas
University School of Law

MICHELE NEITZ
Professor of Law, Golden
Gate Univ. School of Law

LORI A. NESSEL
Professor of Law, Seton Hall
University School of Law

CALVIN MORRILL
Stephan A. Riesenfeld
Professor of Law, University
of California, Berkeley

REBECCA MORROW
Professor of Law, Wake
Forest University

ZIYAD MOTALA
Professor of Law, Howard
University School of Law

ELORA MUKHERJEE
Jerome L. Greene Clinical
Professor of Law, Columbia
Law School

EMILY R.D. MURPHY
Associate Professor of Law,
University of California
Hastings College of the Law

ANN MURPHY
Professor of Law, Gonzaga
University School of Law

MELISSA MURRAY
Professor of Law, New York
University School of Law

MICHAEL MUSHENO
Professor of Law, University
of Oregon

MAKAU W. MUTUA
SUNY Distinguished
Professor, University at
Buffalo School of Law

DONNA M. NAGY
C. Ben Dutton Professor of
Law, Indiana University
Maurer School of Law

CAROL A. NEEDHAM
Emanuel Myers Professor of
Law, Saint Louis University

VIVIAN NEPTUNE
Dean of the Law School,
University of Puerto Rico
School of Law

TIMOTHY MULVANEY
Professor of Law, Texas A&M
University School of Law

JEFFREY MURPHY
Laurence
Professor
of Law
Baltimore

MICHAEL CONKLIN
Professor of Law
Haub School of Law at Pace

LJUBOMIR NACEV
Professor
Kentucky

SHELDON NAHMOD
University Distinguished
Professor
Kent

LISA A. KLOPPENBERG
Assistant Professor of Legal
Writing, Mitchell Hamline
School of Law

VASUKI NESIAH
Professor of Practice, The
Gallatin School, New York

ALEXANDRA NATAPOFF
Professor of Law

LOUIS M. NATALI JR.
Professor of Law, Temple
Beasley Law School

EBONI S. NELSON
Associate Dean for Academic
Affairs and Professor of Law,
University of South Carolina
School of Law

CHARLES NESSON

KIMBERLY MUTCHERSON
Vice Dean and Professor of
Law, Rutgers Law School

DOROTHY H. NACHMAN
Associate Professor of Law,
North Carolina Central
University School School of
Law

NANCY MODESITT

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login



...SLIE NEWMAN
Professor of Law, Benjamin
N. Cardozo School of Law

XUAN-THAO NGUYEN
Gerald L. Bepko Chair in
Law, Indiana University

PETER NICOLAS
William L. Dwyer Endowed
Chair in Law, University of
Washington School of Law

JOHN T. NOCKLEBY
Professor of Law & Director,
... Law School, Los Angeles

KIMBERLY NORWOOD
Henry H. Oberschelp
Professor of Law, Washington
University School of Law

MICHAEL P. O'CONNOR
Professor of Law, University
of La Verne College of Law

JARED ... QUOTES
Professor of Law, Seattle
University

PRISCILLA OCEN
Professor of Law, Loyola Law
School, Los Angeles

J. THOMAS OLDHAM
...enter for ...
of Law, University of Houston
Law Center

... C. OLIVER
Lyda Law Professor of Law,
University of Missouri School
of Law

LAUREN ONKELES-KLEIN
Visiting Assistant Professor,
University of the District of
Columbia, David A Clarke
...

MARISOL ORIHUELA
Clinical Associate Professor
of Law, Yale Law School

Associate Clinical Professor
of Law, Hofstra University,
Maurice A. Deane School of
Law

SAMUEL NEWTON
Assistant Professor of Law,
University of Idaho

FERNANDA G. NICOLA
Professor of Law, American
University Washington
College of Law

TOM NOBLE
Assistant Professor of Law,
Elon University School of Law

LUKE NORRIS
Assistant Professor of Law,
University of Richmond
School of Law

BARBARA O'BRIEN
Professor of Law, Michigan
State University College of
Law

KATE O'NEILL
Professor of Law Emerita,
University of Washington

JONATHAN OBERMAN
Clinical Professor of Law,
Benjamin N. Cardozo School
of Law

PETER B. OH
Professor of Law, University
... School of Law

JENNIFER D. OLIVA
Associate Professor of Law
and Public Health, West
Virginia University

TAMMY R. P. OLTZ
Assistant Professor of Law,
University of North Dakota
School of Law

DAVID OPPENHEIMER
Clinical Professor of Law, UC
Berkeley School of Law

ALIZA GAIL ORGANICK
Associate Dean of
Experiential Learning and
...

MARIE STEFANINI
NEWMAN
Professor of Law and La...
Library Director, Elisabet...
Haub School of Law at Pa...
University

GENE NICHOL
Boyd Tinsley Professor ...
Law, University of North
Carolina

ANTHONY NIEDWIECK...
Dean & Professor of Law
Golden Gate University
School of Law

SCOTT F. NORBERG
Professor of Law, Florida
International University
College of Law

HENRY S. NOYES
Professor of Law, Chapm...
University Fowler School...
Law

SEAN M. O'CONNOR
Boeing International
Professor of Law, Univers...
of Washington School of L...

JOHN OBERDIEK
Professor of Law, Rutger...
Law School

CHRISTINA OCHOA
Professor of Law, Indian...
University Maurer School...
Law

ANNE OLESEN
Professor of Law, Georg...
Washington University

NANCY OLIVER
Professor of Practice,
University of Cincinnati
College of Law

SAULE T. OMAROVA
Professor of Law, Corne...
University

AVIVA ORENSTEIN
Professor of Law, Indian...
University Maurer School...
Law

SARAH J. ORR
Clinical Professor of Law...

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 1,000+ Law Professors. - The New York Times

Case 1:20-cv-22942-RMM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 47 of 62

Find Jamal Khashoggi

World Anti-Doping Agency and Russia

The Right Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

Supreme Court, Divided in Anger

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

Houston
Robert J. McGaughey Short
Professor of Law

UMA OUTKA
Professor of Law, University
of Kansas

JÉSSICA
Professor of Law, CUNY

CATHERINE
Associate Professor of Law,
Barry University School
of Law

SAMUEL
Professor of Law,
Blewett

EFTHIMIOS
Professor of Law and Public
Health

KUNAL
Professor of Law, University
of Miami

CL...
Professor of Law,
USC...

WILLIAM
Professor of Law,
USC Gould

KIMANI
Professor, Fordham

JEFF
Visiting Professor, University
of South

SCOTT
Professor of Law, University
of Colorado

...
Professor of Law,
College

MICHAEL OTT
Assistant Professor of Law,
Michigan State University

NANCY OTA
Visiting Professor, CUNY
School of Law

LAUREN OUZIEL
Associate Professor of Law,
Temple University Beasley
School of Law

BRIAN L. OWSLEY
Assistant Professor of Law,
University of North Texas at
Dallas College of Law

JORDAN PARADISE
Georgia Reithal Professor of
Law, Loyola University
Chicago School of Law

WENDY PARKER
James A. Webster Professor
of Public Law, Wake Forest

JOHN PATTERSON
Distinguished Professor
Emerita, University of South
Carolina School of Law

SAMUEL PACE
Assistant Professor of Law,
Charleston

M. ALEXANDER PEARL
Associate Professor of Law,
University School of Law

LAURA G. PEDRAZA-
FARIÑA
Associate Professor of Law,
Northwestern Pritzker School
of Law

MICHAEL A. PERINO
Professor of Law, St. John's
School

GOVIND PERSAD

ERIC W. ORTS
Guardsmark Professor,
University of Pennsylvania,
The Wharton School

RICHARD OTTINGER
Dean Emeritus, Elizabeth
Haub School of Law of Pace
University

DAVE OWEN
Harry D. Sunderland
Professor of Real Property
Law, University of California,
Hastings

SUZANNE D. PAINTER-
THORNE
Associate Professor of Law,
Mercer University School of
Law

SARAH H. PAOLETTI
Practice Professor of Law,
University of Pennsylvania

PATRICK PARENTEAU
Professor of Law, Fulbright
Scholar, University College
Cork, University of Vermont

JASON PARKIN
Associate Professor of Law,
Elisabeth Haub School of
Law at Pace University

ABIGAIL PATTHOFF
Professor of Legal Writing,
Chapman University Fowler
School of Law

RUSSELL G. PEARCE
Edward & Marilyn Bellet
Professor of Legal Ethics,
Morality, and Religion,
Fordham University School of
Law

DAYLA S. PEPI
Clinical Professor of Law, St.
Mary's University School of
Law

JUAN F. PEREA
Professor of Law, Loyola
University Chicago

BERNARD P.
PERLMUTTER

JOHN JAY OSBORN
Visiting Professor of Law,
University of San Francisco
Law School Law

LISA OUELLETTE
Associate Professor of Law,
Stanford Law School

ROBERT C. OWEN
Clinical Professor of Law,
Northwestern Pritzker School
of Law

STRATOS PAHIS
Acting Assistant Professor,
New York University School
of Law

LYNNISE PANTIN
Associate Clinical Professor
of Law, Boston College Law
School

MICHAEL S. PARDO
Henry Upson Sims Professor
of Law, The University of
Alabama

J. WILSON PARKER
Professor of Law, Wake
Forest University

EDWARD A. PARSON
Dan and Rae Emmett
Professor of Environmental
Law, UCLA School of Law

JEREMY R. PAUL
Professor of Law,
Northeastern University
School of Law

SCOTT F. PEARCE
Associate Professor of Law
and Distance Learning, St.
Francisco Law School

PORTIA PEDRO
Associate Professor of Law,
Boston University School of
Law

ROBERT V. PERCIVAL
Robert F. Stanton Professor
of Law, University of
Maryland Carey School of
Law

MICHAEL PERRY
Robert W. Woodruff
...

4 ARTICLES REMAINING
Subscribe for $2 a week.
SEE MY OPTIONS
Subscriber login

Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

The Court Brought Low

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

Supreme Court's Anger

An Insidious and Contagious American Presidency

Theater, Fury or Action: How Do You Express Anger?

Starting a Podcast

On Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

To Install Subway Gates

The Last Americans Fighting in Afghanistan

RANDAL C. PICKER

Professor of Law, The University of Chicago Law School

TAMARA R. PIETY
Professor of Law, University of Tulsa

ASCANIO PIOMELLI
Professor of Law, Univ. of Calif. Hastings College of the Law

ZYGMUNT PLATER
Professor of Law, Boston College Law School

ELLEN S. PODGOR
Gary R. Trombley Family White Collar Crime Research Professor & Professor of Law, Stetson University College of Law

ANDREW S. POLLIS
Professor of Law, Case Western Reserve University School of Law

NICOLE BUONOCORE PORTER
Professor of Law, University of Toledo College of Law

ANA FOTTRATZ ACOSTA
Assistant Teaching Professor, Mitchell Hamline School of Law

MELISSA POWERS
Jeffrey Bain Faculty Scholar & Professor of Law, Lewis & Clark Law School

HARRY G. PRINCE
Emeritus Professor of Law, University of California - Hastings College of the Law

JAMES PUCKETT
Professor of Law, Penn State

DARA E. PURVIS

ANDREA L. PETERSON
Professor of Law Emerita, University of California, Berkeley

JUSTIN PIDOT
Professor of Law, University of Denver Sturm College of Law

DAVID PIMENTEL
Associate Dean and Associate Professor of Law, University of Idaho

PETER PITEGOFF
Professor of Law, University of Maine School of Law

SHARON POCOCK
Associate Professor of Legal Process, Touro College Jacob D. Fuchsberg Law Center

MARCEL POLLANS
Associate Professor of Law, Elisabeth Haub School of Law at Pace University

JAMES GRAY POPE
Distinguished Professor of Law, Rutgers Law School

KATHERINE PORTER
Professor of Law, University of California at Irvine

ANN POWERS
Professor Emerita of Law, Elisabeth Haub School of Law at Pace University

POLLY J. PRICE
Asa Griggs Candler Professor of Law, Emory University School of Law

ERIC A. PRIEST
Associate Professor of Law

LISA R. PRUITT
Martin Luther King, Jr. Professor of Law, University of California, Davis

SERGIO PUIG
Associate Professor of Law, University of Arizona

KATHERINE PUZONE

HUYEN PHAM
Professor of Law, Texas A&M University School of Law

TANYA PIERCE
Professor of Law, Texas A&M University School of Law

TIMOTHY M. PINTO
Clinical Assistant Professor, University of Michigan Law School

STACEY PLATT
Curt & Linda Rodin Clinic Professor of Law and Social Justice, Loyola University Chicago School of Law

APARNA POLAVARAPU
Assistant Professor of Law, University of South Carolina School of Law

SUSANNAH W. POLLVOGT
Professor of Law, University of Arkansas School of Law

ELIZABETH PORTER
Associate Professor of Law, University of Washington School of Law

CATHERINE POWELL
Professor of Law, Fordham University School of Law

J.J. PRESCOTT
Professor of Law, University of Michigan Law School

EVE BRENSIKE PRIMUS
Professor of Law, University of Michigan Law School

JENNIFER S. PRUSAK
Associate Clinical Professor of Law, Indiana University Maurer School of Law

EDWARD A. PURCELL, JR.
Joseph Solomon Distinguished Professor, New York Law School

WILLIAM QUIGLEY

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018 Opinion | The Senate Should NOT Confirm Kavanaugh. Signed, 1,000+ Law Professors - The New York Times

Case 1:20-cv-22942-RMM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 49 of 62

**Find Jamal Khashoggi**

**Anti-Doping Agency and Russia**

**Two Nobel Heroes, in Their Own Voices**

**The High Court, Brought Low**

**Indict Presidents**

**What It All Meant**

**Casting a Final 'Yes' on Kavanaugh**

**Supreme Court, Supreme Anger**

**An Insidious and Contagious American Presidency**

**Injury or Action: How Do You Express Anger?**

**Starting a Podcast**

**Of Demagogues and Podaugogues**

**Eight Men Might Do Better Than This**

**Congress for Asians in Hollywood**

**Robert Pinsky: Patriotism for an Age of Unreason**

**Indian Government's Astonishing Hunger for Citizen Data**

**Our Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

**Letter**

**Exposures**

**Why I'd Install Subway Gates**

**The Last Americans Fighting in Afghanistan**

ASIFA QURAISHI-LANDES
Professor of Law, University

SU...
Clinical Professor of Law
Emerita, University of Arizona
James... Law

10.
JO...
Professo... Duquesne
Univer... Law

LYN...BO
Professor... Law
University School of Law

3.

11...
Professor... nell Law

RADHIKA RAO
Professor...Ranney
Lillian... Chair...

19.

Mark G...Yudof
Chair in... Law
Texas at Austin School of

ANN...
Professor... W...riting,

13.

JAR...CH
Associat... Law,
Legal Pr...
Univer... nter

2. Loading

DAPNA RYAN
Assistant Professor of Law,
Hay...

7.
JAM...TTI
Willia... S.J.
Profess... oston
Colle...School

JENNIFER...RCO
Associate Professor of Law,
Univers...

8.

BRIAN JM QUINN

OFER RABAN
Professor of Law, Elmer
Sahlstrom Senior Faculty
Fellow, University of Oregon

SRIVIDHYA RAGAVAN
Professor of Law, Texas A&M
University School of Law

GOWRI RAMACHANDRAN
Professor of Law,
Southwestern Law School

...RAMOS
GONZALEZ
Professor of Law,
Interamerican University of
Puerto Rico School of Law

ANDRZEJ RAPACZYNSKI
Law; Joseph Solomon
Professor of Wills, Trusts,
and Estate Planning,
Columbia Law School

...
Professor of Law, UCLA
School of Law

TREVOR REED
Associate Professor of Law,
Arizona State University

BLAKE E. REID
Associate Clinical Professor,
Colorado Law

DORIT R. REISS
Professor of Law, University
of California, Hastings
College of the Law

JUDITH RESNIK
Arthur Liman Professor of
Law, Yale Law School

CARMEN MARIA REY
Assistant Professor of Clinical
Law, Add Profess...

CAMILLE GEAR RICH

Barry University Dwayne O.
Andreas School of Law

KARL R. RÁBAGO
Professor for a Designated
Service & Executive Director,
Elisabeth Haub School of
Law

ROBERT L. RABIN
A. Calder Mackay Professor
of Law, Stanford Law School

ANNE RALPH
Clinical Professor of Law, The
Ohio State University, Moritz
College of Law

JAYA RAMJI-NOGALES
Professor of Law, Temple
Law School

SHRUTI RANA
Professor of International
Law Practice, Indiana
University Bloomington

ROBERT K. RASMUSSEN
J. Thomas McCarthy Trustee
Chair in Law and Political
Science, University of
Southern California Gould
School of Law

ANNE M. RECTOR
Administrative Professor of
Law, Emory Univ. School of
Law (retired)

JENNIFER REIBER
Professor of Professional
Skills, Florida Coastal School
of Law

W. MICHAEL REISMAN
Myres S. McDougal
Professor of International
Law, Yale Law School

JEFFREY T. RENZ
Clinical Professor of Law
(retired) and Visiting
Professor, F

RICHARD C. REUBEN
James Lewis Parks Professor
of Law and Journalism,
University of Missouri School
of Law

NEIL M. RICHARDS

VICTOR D. QUINTANILLA
Professor of Law, Indiana
University Bloomington

INTISAR RABB
Professor of Law, Harvard
Law School

NINA RABIN
Director, Immigrant Family
Legal Clinic, UCLA

NATALIE RAM
Assistant Professor of Law,
University of Baltimore
School of Law

KATY RAMSEY
Assistant Professor of Law,
University of Memphis Cecil
C. Humphreys School of Law

SARA RANKIN
Associate Professor of Law,
Seattle University School of
Law

JAYESH RATHOD
Professor of Law, American
University Washington
College of Law

SARAH REDFIELD
Professor of Law Emerita,
University of New Hampshire

ALISON REGAN
Professor of Law, UCLA
School of Law

ALEX REINERT
Professor of Law, Benjamin
N. Cardozo School of Law

MEREDITH RENDER
Professor of Law, The Hugh
F. Culverhouse School of Law
at the University of Alabama

JAYNE S. RESSLER
Associate Professor of Law,
Brooklyn Law School

DEBORAH L. RHODE
Ernest W. McFarland
Professor of Law, Stanford

4
ARTICLES
REMAINING
Subscribe for $2 a week.
SEE MY OPTIONS    Subscriber login



MICHAEL L. RICHMOND
Broad College of Law, Nova
Southeastern University

SARAH E. RICKS
Distinguished Clinical
Professor of Law, Rutgers
Law School

KATHLEEN RUBENSTEIN
Professor of Law, Santa Clara
1. University School of Law

LAUREL RIGERTAS
Associate Professor,
Northern Illinois University

THOMAS M. RIORDAN
Visiting Associate Clinical
Professor, Loyola Law School
Los Angeles

MICHAEL RICH
Professor of Law, Villanova
University Charles Widger

DAVID T. RITCHIE
Professor of Law &
Philosophy, Mercer University

JUDITH L. RITTER
Distinguished Professor of
Law, Widener University
Delaware Law School

ANDREW ... Elon Shepard
Visiting Associate Professor,
Boston College Law School

WILLMAI RIVERA-PÉREZ
Associate Professor of Law,
Southern University Law
Center

ALLIE ROBBINS
Associate Professor of Law,
CUNY School of Law

MARTIN ... CK
Professor of Law, ...
University Law Center
Savannah

... Professor of Law, Florida
International University
College of Law

RUTH ANNE ROBBINS
Distinguished Clinical
Professor of Law, Rutgers
... School

JENNIFER ... TS
Professor ... American
Uni... ... gton

... ROBERTS
Professor Emeritus of Law,
... School of Law

ANTHONY ROBERTS
Associate Professor of Law,
Seattle University School of
Law

PATRICK ...
Professor ...
Fore...
... Wake

DOROTHY E. ROBERTS
George A. Weiss University
Professor of Law &
Sociology, University of
Pennsylvania

TRACEY A. ROBERTS
Assistant Professor, Samford
University, Cumberland
School of Law

RUSSEL ... INSON
Wal... ...
Professor of Law, University
of Cali...

TONI ROBINSON
Professor Emerita,
Quinnipiac University School
of Law

KIMBERLY JENKINS
ROBINSON
Austin E/. Owen Research
Scholar and Professor of
Law, University of Richmond
School of Law

JASON ...
Ass...
Univ... ... hing

MARY ANN ROBINSON
Professor of Law, Villanova
University Charles Widger
School of Law

RUTHANN ROBSON
Professor of Law & University
Distinguished professor,
CUNY School of Law

KATHRYN ...
RODRIGUEZ
Associate ...
Barry U... ool of

... Professor of Law, Florida
International University
College of Law

MARK ROE
Professor of Law, Harvard
Law School

CH... J.
Assistant ... of Law,
University ... Dayton

SHANNON ROESLER
Professor of Law, Oklahoma
City University School of Law

PAUL ROGERS
Professor of Law & Former
Dean, SMU Dedman School
of Law

CATHERINE ROGERS
Professor of Law, ...
Law & Queen Mary,
Univ...

SARAH ROGERSON
Albany Law School

8.

JORGE R. ROIG
Associate Professor of Law,
Touro College, Jacob D. ...

Dean and Chancellor's
Professor of Law, UC Irvine
School of Law

ALISON RIESER
Professor Emerita, University
of Maine School of Law

LEONARD L. RISKIN
Agnew Visiting Professor
Dispute Resolution,
Northwestern University
Pritzker School of Law

EFRÉN RIVERA-RAMOS
Professor of Law, University
of Puerto Rico School of Law

IRA P. ROBBINS
Barnard T. Welsh Scholar &
Professor of Law, American
University, Washington
College of Law

ALEXANDRA J. ROBERTS
Associate Professor of Law,
University of New Hampshire
School of Law

HEIDI GOROVITZ
ROBERTSON
Steven W. Percy
Distinguished Professor of
Law, Cleveland-Marshall
College of Law, Cleveland
State University

COLENE FLYNN
ROBINSON
Clinical Professor of Law,
University of Colorado Law
School

ARNOLD ROCHVARG
Professor Emeritus,
University of Baltimore

MARC A. RODWIN
Professor of Law, Suffolk
University Law School

BRISHEN ROGERS
Associate Professor of Law,
Temple University Beasley
School of Law

NAOMI ROHT-ARRIAZA
Distinguished Professor of
Law, University of California ...

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22942-KMM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 51 of 62

Find Jamal Khashoggi

The World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

The High Court Broadens Its Reach

Indict Presidents

What It All Meant

Avoiding a Final 'Yes' or 'No'

Supreme Court Is Fueled by Anger

An Insidious and Contagious American Presidency

Fury or Action: How Do You Express Anger?

Starting a Podcast

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposure

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

WILLIAM F. HARVEY Professor
of Law and Chancellor,
Robert H. McKinney School of
Law, Indiana University

JON ROMBERG
Associate Professor of Law,
Seton Hall University School
of Law

GÁBOR RONA
Visiting Professor of Law,
Cardozo School of Law

SUSAN ROSE-ACKERMAN
Henry R. Luce Professor,
Emerita, Yale Law School

JOSEPH J. OSBORNE
Professor of Law, University of
Illinois College of Law

CLIFFORD ROSKY
Professor of Law, University
of Utah S.J. Quinney College

JACQUELINE E. ROSS
Prentice H. Marshall
Professor of Law, University
of Illinois College of Law

ALLEN ROSTRON
Associate Dean and
Professor of Law,
University of
Missouri–Kansas City

COLETTE ROUTEL
Professor of Law, Mitchell
Hamline School of Law

SUZANNE ROWE
Hershner Professor of Law,
University of Oregon School
of Law

ROBERT A. RUESCHER
Professor of Legal Writing,
St. John's University School

JENNIFER TAUB

ADDIE C. ROLNICK
Professor of Law, University
of Nevada, Las Vegas,
William S. Boyd School of
Law

VICTOR C. ROMERO
Professor of Law, Penn State
Law (University Park)

JENNIFER A. ROSA
Associate Clinical Professor
of Law, Michigan State
University College of Law

MARK D. ROSEN
Distinguished Professor, IIT
Chicago-Kent College of Law

RACHEL E. ROSENBLOOM
Professor of Law,
Northeastern University
School of Law

JOSEPHINE ROSS
Professor of Law, Howard
University School of Law

EZRA ROSSER
Professor of Law, American
University Washington
College of Law

BRAD R. ROTH
Professor of Political Science
and Law, Wayne State
University

LAURA ROVNER
Professor of Law, University
of Denver Sturm College of
Law

ARDEN ROWELL
Professor of Law, University
of Illinois

DAVID RUBENSTEIN
Professor of Law, Washburn
University School of Law

DAVID S. RUDSTEIN
Professor of Law Emeritus,
Chicago-Kent College of Law

SHARON E. RUSH
Professor of Law, University
of Florida Levin College of
Law

DARIA ROITHMAYR
George T. and Harriet E.
Pfleger Professor of Law,
University of Southern
California Gould School of
Law

TOM I. ROMERO II
Assistant Provost of IE
Research and Curricular
Initiatives, University of
Denver Sturm College of L

CAROL M. ROSE
G.B.Tweedy Professor of L
Emerita Yale Law Schoo
Lohse Professor of Law
Emerita University of
Arizona,, Yale Law Schoo
and Univ of Arizona Law
College

DARREN ROSENBLUM
Professor, Pace Law Sch

RICHARD ROSS
David C. Baum Professor
Law, University of Illinois
College of Law

DAVID ROSSMAN
Professor of Law, Bosto
University Law School

ANDREW JAMES
ROTHMAN
Associate Professor of
Professional Practice,
Rutgers Law School

THOMAS D. ROWE, JR
Elvin R. Latty Professor
Law Emeritus, Duke
University School of Law

JUDITH ROYSTER
Professor of Law, Univers
of Tulsa College of Law

DAVID RUDENSTINE
Former Dean and Profess
of Law, Benjamin N. Card
School of Law, Yeshiva
University

CELIA RUMANN
Visiting Law Professor,
University of La Verne
College of Law

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

Thomas F. Lambert Jr.
Professor of Law, Suffolk
University Law School

9.

KATHERINE ELIZABETH
Associate Professor of Law,
University of North Carolina

James Carr Professor of Law
International Law,
Washington and Lee
School of Law

17.

ZA...
Associate Professor of Law,
University of Washington

3.

JAMES ...MAN
Professor of Law

18.

I...
Associate Professor of Law,
Indiana University Maurer

4.

12...
STE...RS
Associate Professor of Law,
Indiana University Maurer

GA...
Barbara ...Black
Professor ...

20.

13.

EVAN...
Associate ...fessor
of Law, ...

6.

...CKI
Georgia ...essor of
Law; Academic Director,
Beazley Institute for Health
Law...
University ...chool of

7.

MELIS... ...LAN
Professor ...Vermont
Law School

JAN...CROM...
William Nelson Cromwell
Professor... ...Stanford

8.

Chesterfield Smith Professor
University of Florida
Levin College of Law

JENDAYI SAADA
Assistant Dean and Assistant
Professor of Law, University
of La Verne College of Law

MATTHEW SAG
Professor of Law, Loyola
University Chicago School of
Law

CHRIS SAGERS
James A. Thomas Professor
of Law, Cleveland State
University

...AN
Clinical Professor of Law,
Benjamin N. Cardozo School
of Law

Richard M. Sherman...
...
Law, Berkeley Law School

KARI SANDERSON
Teaching Associate Professor
of Law, ...Illinois
College of Law

AMY SANKARAN
Clinical Assistant Professor of
Law, The University of
Michigan Law School

SHAYAK SARKAR
Acting Professor of Law,
University of California, Davis
School of Law

ANDRES SAWICKI
...Professor of
Law, University of Miami
School of Law

JOHN A. SCANLAN
Professor Emeritus, Maurer
School of Law, Indiana
University, Bloomington, IN

... SCHEER
Associate Professor of Law,
George Washington
University Law School

ERIN RYAN
Elizabeth C. & Clyde W.
Atkinson Professor of Law,
Florida State University

LAURENT SACHAROFF
Professor of Law, University
of Arkansas School of Law

WILLIAM M. SAGE
Professor of Law and
Medicine, The University of
Texas at Austin

SUSIE SALMON
Director of Legal Writing and
Clinical Professor of Law,
University of Arizona, James
E. Rogers College of Law

JACK L. SAMMONS
Griffin B. Bell Professor of
Law, Mercer Univ.
School of Law

HÉCTOR RUBÉN SÁNCHEZ
Assistant Professor and Law
Library Director, Inter
American University of
Puerto Rico School of Law

SALLIE THIEME SANFORD
Associate Professor,
University of Washington

SHELLEY M. SANTRY
Associate Professor of Law,
Brandeis School of Law

CHRISTINA SAUTTER
Professor of Law, Louisiana
State University Paul M
Hebert Law Center

EILEEN A. SCALLEN
Professor of Practice, UCLA
School of Law

SUELLYN SCARNECCHIA
Clinical Professor of Law,
University of Michigan Law
School

BARRY SCHECK
Professor of Law, Cardozo
School of Law

University

EMILY RYO
Associate Professor of Law,
University of Southern
California

RACHEL SACHS
Associate Professor of Law,
Washington University in St.
Louis

LAWRENCE SAGER
Alice Jane Drysdale Sheffield
Regents Chair in Law,
University of Texas, Austin
School of Law

ROSEMARY SALOMONE
Kenneth Wang Professor of
Law, St. John's University
School of Law

ELIZABETH J. SAMUELS
Professor of Law, University
of Baltimore School of Law

SHARON K. SANDEEN
Professor of Law, Mitchell
Hamline School of Law

LEONARD A. SANDLER
Clinical Professor of Law,
University of Iowa College of
Law

MICHAEL
SANT'AMBROGIO
Professor of Law, Michigan
State University College of
Law

MARGARET
SATTERTHWAITE
Professor of Clinical Law,
NYU School of Law

JOANNA SAX
E. Donald Shapiro Professor
of Law, California Western
School of Law

THOMAS A. SCHAAF
Associate Professor of Law,
Golden Gate University

DANIEL M. SCHAFFZIN
Associate Professor of Law
and Director of Experiential...

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018    Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22942-RMM Document 10-3 filed on FLSD Docket 07/31/2020 Page 53 of 62



Siben & Siben Distinguished
Professor, Maurice A. Deane
School of Law at Hofstra
University

**PIERRE SCHLAG**
University Distinguished
Professor, University of
Colorado Law School

**ERIC SCHNAPPER**
Professor of Law, University
of Washington School of Law

**NAOMI SCHOENBAUM**
Associate Professor of Law,
George Washington
University Law School

**HEIDI MANDANIS
SCHOONER**
Professor of Law, The
Catholic University of
America

**LOUIS N. SCHULZE, JR.**
Assistant Dean of Academic
Excellence, Florida
International University
College of Law

**STEVEN D. SCHWINN**
Professor of Law, The John
Marshall Law School

**JESSICA STEIN**
Assistant Professor of Law,
Vermont Law School

**DAVID SEARS**
Associate Dean of Public
Service, University of
Memphis, Cecil C.
Humphreys School of Law

**MICHAEL SELMI**
Professor of Law, George
Washington University Law
School

Visiting Associate Professor,
New York Law School

**SARAH SCHINDLER**
Edward S. Godfrey Professor
of Law, University of Maine
School of Law

**RANDALL D. SCHMIDT**
Clinical Professor of Law,
University of Chicago Law
School

**ANDREA SCHNEIDER**
Professor of Law, Marquette
University Law School

**RAOUL SCHONEMANN**
Clinical Professor of Law,
University of Texas School of
Law

**VICKI SCHULTZ**
Ford Foundation Professor of
Law and Social Sciences,
Yale Law School

**HERMAN SCHWARTZ**
Professor of Law, Washington
College of Law American
University

**DIANA SCLAR**
Professor of Law and Allan
Axelrod Scholar, Rutgers Law
School

**ANTHONY SEBOK**
Professor of Law, Benjamin
N. Cardozo School of Law

**ROBERT F. SEIBEL**
Distinguished Visiting
Professor (ret.), California
Western School of Law

**JOSHUA S. SELLERS**
Associate Professor of Law,
Arizona State University,
Sandra Day O'Connor
College of Law

**CHARLES J. SENGER, J.D.,
PH.D.**
Professor Emeritus, Western
Michigan University Thomas
M. Cooley Law School

**ANN L. SCHIAVONE**
Assistant Professor,
Duquesne University School
of Law

**RICHARD SCHMALBECK**
Professor of Law, Duke
University School of Law

**CHRISTOPHER W.
SCHMIDT**
Professor of Law, Chicago-
Kent College of Law

**SUSAN A. SCHNEIDER**
Professor, University of
Arkansas School of Law

**STEVEN L. SCHOONER**
Nash & Cibinic Professor of
Government Procurement
Law, George Washington
University Law School

**BETH G. SCHWARTZ**
Clinical Professor of Law,
Fordham University School of
Law

**MICAH SCHWARTZMAN**
Joseph W. Dorn Research
Professor of Law, University
of Virginia School of Law

**JULIE SEAMAN**
Associate Professor of Law
and Associate Dean for
Academic Affairs, Emory
University School of Law

**DVEERA SEGAL**
Professor of Law, Emeritus,
Villanova University Charles
Widger School of Law

**JEFFREY SELBIN**
Clinical Professor of Law,
University of California,
Berkeley School of Law

**ELISABETH SEMEL**
Clinical Professor of Law,
University of California,
Berkeley, School of Law

**ELIZABETH SEPPER**
Professor of Law, Washington
University School of Law

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

https://www.nytimes.com/interactive/2018/10/03/opinion/kavanaugh-law-professors-letter.html    42/51

MARCI SEVILLE
Professor of Law, Emerita, Golden
Gate University School of

Jamal Khashoggi
The World Anti-Doping Agency and Russia

1.

GREGORY SHAFFER
Chancellor's Professor of
Law, University of California,
Irvine School of Law

Two Nobel Heroes in Their Own Voices
Indict Presidents

PETER M. SHANE
Jacob E. Davis and Jacob E.
Davis II Chair in Law, Ohio
St

17.

DANIEL SHAPIRO
Professor of Law, Vanderbilt

What It All Meant
Awaiting a Final 'Yes' on Kavanaugh

3.

KATHERINE SHAW
Professor of Law, Emerita,
Southwestern Law School

18.

BRIAN SHEPPARD
Professor of Law, Seton Hall
University

4.

ANDREW REYNOLDS
Professor of Law,
Washington

On Demagogues and Pedagogues

Eight Men Might Do Better Than This
Congress for Asians in Hollywood

NATASHA
Donohue
Boston U

20.

ANDREW SIEGEL
Associate Professor of Law,
Seattle University School of

Robert Pinsky: Patriotism for an Age of Unreason

6.

LU
Profe
Berkeley

The Indian Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change
The Supreme Court's Legitimacy Crisis

14.

Binger Professor of
Human Rights Law

STEPHEN WARRIOR
Professor of Law, Touro Law

Exposures
Time to Install Subway Gates
The Last Americans Fighting in Afghanistan

15.

Richard B. Lillich
Crutcher

Professor of Law, Loyola Law
School, Los Angeles

MALINDA L. SEYMORE
Professor of Law, Texas A&M
University School of Law

MOLLY BISHOP SHADEL
Professor of Law, General
Faculty, University of Virginia

ANN SHALLECK
Professor of Law and
Carrington Shields Scholar,
American University,
Washington College of law

COLLEEN F. SHANAHAN
of Law, Columbia Law School

CAROLYN SHAPIRO
Associate Professor of Law,
Chicago-Kent College of Law

DAVID L. SHAPIRO
William Nelson Cromwell
Professor of Law, Emeritus,
Harvard Law School

DANIEL SHAVIRO
Wayne Perry Professor of
Taxation, New York University
School of Law

LESLIE D. SHEAR
Clinical Professor of Law,
University of Wisconsin Law
School

JOANNA SHEPHERD
Professor of Law, Emory
University School of Law

FRANCINE SHERMAN
Clinical Professor, Boston
College Law School

RICHARD K. SHERWIN
Wallace Stevens Professor of
Law, New York Law School

SEANA SHIFFRIN
Pete Kameron Professor of
Law and Social Justice, UCLA
School of Law

GREGORY H. SHILL
Associate Professor of Law,
University of Iowa College of
Law

MARJORIE M. SHULTZ
Professor of Law (Emerita),
Berkeley Law School
(University of California at
Berkeley)

PETER SIEGELMAN
Phillip I. Blumberg Professor
of Law, University of
Connecticut School of Law

JESSICA SILBEY
Professor of Law,
Northeastern University
School of Law

JAY SILVER
Professor of Law, St. Thomas
University School of Law

PETER SIMMONS
Professor of Law, retired,
Rutgers University School of
Law

KENNETH W. SIMONS

JODI L. SHORT
Hon. Roger J. Traynor
Professor of Law, UC
Hastings College of the Law

STANLEY SIEGEL
Professor of Law Emeritus,
New York University School

KATHARINE SILBAUGH
Professor of Law and Law
Alumni Scholar, Boston
University School of Law

MARJORIE A. SILVER
Professor of Law, Touro Law
Center

MARCELLA SILVERMAN
Clinical Associate Professor
of Law, Fordham University
School of Law

MICHELLE S. SIMON

Dean and Professor of La
Western New England
University School of Lav

BIJAL SHAH
Associate Professor of La
Arizona State University
Sandra Day O'Connor
College of Law

AMANDA SHANOR
Assistant Professor,
University of Pennsylvani
The Wharton School

REBECCA SHARPLESS
Clinical Professor of Law
University of Miami Schoo
Law

JEREMY SHEFF
Professor of Law, St. Johr
University School of Lav

ROBERT T. SHERWIN
Professor of Law, Texas Te
University School of Lav

STEVEN H. SHIFFRIN
Professor of Law Emeritu
(no longer teaching), Corr
University Law School

JED HANDELSMAN
SHUGERMAN
Professor, Fordham Law
School

DAVID M. SIEGEL
Professor of Law, New
England Law | Boston

NORMAN I. SILBER
Professor of Law, Maurice
Deane School of Law,
Hofstra University, Senic
Research Scholar, Yale La
School

CAROLE SILVER
Professor of Global Law a
Practice, Northwestern
Pritzker School of Law

JONATHAN SIMON
Professor of Law, UC
Berkeley School of Law

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

10/6/2018    Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22942-KMM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 55 of 62



LAUREN SIMPSON
Clinical Assistant Professor,
University of Houston

NOAH M. SACHS
Associate Professor of Law,
Michigan State University
College of Law

GARY J. SIMSON
Macon Chair in Law, Mercer
University School of Law

AMY SINDEN
James E. Beasley Professor
of Law, Temple University

ANN SINSHEIMER
Professor of Legal Writing,
University of Pittsburgh
School of Law

JANA SINGER
Jacob A. France Professor of
Law, Emeritus, University of
Maryland Carey School of
Law

JOSEPH WILLIAM SINGER
Bussey Professor of Law,
Harvard Law School

ROGER
Professor
of Richmond

PAIGE MARTA SKIBA
Professor of Law, Vanderbilt
Law School

RIMA SIROTA
Professor of Law, Legal
Practice, Georgetown
University Law Center

MATIANGAI SIRLEAF
Assistant Professor of Law,
University of Pittsburgh
School of Law

CHARISA SMITH
Associate Professor of Law,

RONALD C. SLYE
Professor of Law, Seattle
University School of Law

JOSEPH SLATER
Eugene N. Balk Professor of
Law and Values, University of
Toledo College of Law

DEIRDRE M. SMITH
Professor of Law, and Dir. of
Clinic, University of Maine

PETER J. SMITH
Arthur Selwyn Miller
Research Professor of Law,
George Washington
School

GLENN C. SMITH
Professor of Law, California
Western School of Law

DON C. SMITH
Associate
Practice
Denver

ROBERT H. SMITH
Professor of Law, Suffolk
University Law School

FRED O. SMITH, JR
Associate Professor of Law,
Emory University

RACHEL JAY SMITH
Professor of Practice,
University of Cincinnati
College of Law

CATH SMITH
Associate
University of Montana

ABBE SMITH
Professor of Law,
Georgetown Law Center

BRYANT WALKER SMITH
Assistant Professor of Law,
University of South Carolina

BEN SMITH
Assistant Professor and
Director of Academic
Success, Lincoln Memorial
University Duncan School of
Law

STE
Profes
State

AVI SOIFER
Dean and Professor of Law,
William S. Richardson School
of Law, University of Hawai'i

WILLIAM J. SNAPE, III
Assistant Dean and
Professor, American
University, Washington

JUDD F. SNEIRSON
Associate Professor of Law,
Savannah Law School

LAW
Don Po
Law, Br

ROBERT SOLOMON
Clinical Professor of Law, UC
Irvine School of Law

GEMMA SOLIMENE
of Law, Fordham University
School of Law

KAREN C. SOKOL
Associate Professor of Law,
Loyola University New
Orleans College of Law

SARA
Professor of Law and Political
Science
California

NORMAN W. SPAULDING
Nelson Bowman Sweitzer
and Marie B. Sweitzer
Professor of Law, Stanford

JULIET SORENSEN
Associate Dean for Clinical
Education and Clinical
Professor of Law,
Northwestern Pritzker School
of Law

CYNTHIA SOOHOO
Associate Professor of Law,
CUNY School of Law

JES
Clinical
Southern

Associate Clinical Professor,
UC Hastings College of the
Law

SLOAN G. SPECK
Associate Professor of Law,
University of Colorado Law
School

ANNA SPAIN BRADLEY
Associate Professor of Law,
University of Colorado Law
School

MAT
Professor of Law, SMU
Ded

JAMES SPETA
Professor of Law,

DAVID B. SPENCE
Baker Botts Chair in Law,
University of Texas School
of Law

4 ARTICLES REMAINING    Subscribe for $2 a week.    SEE MY OPTIONS    Subscriber login

10/6/2018 Opinion | The Senate Should Not Confirm Kavanaugh. Signed, 2,400+ Law Professors. - The New York Times

Case 1:20-cv-22945-KMM Document 10-3 Entered on FLSD Docket 07/31/2020 Page 56 of 62

HUGH C. SPITZER
Professor of Law, University of Washington

KING FUNG TSANG
Barrall Family Professor of Tax Law, Loyola Law School

SCOTT SUNDBY
Professor of Law

MAXWELL L. STEARNS
Venable, Baetjer and Howard Professor of Law, University of Maryland Carey School of Law

EDWARD STEIN
Professor of Law, Cardozo School of Law, Yeshiva

JESSICA STEINBERG
Associate Professor and Clinic Director, George Washington University

JOHN STICK, JR.
Professor of Law, Tulane University Law School

RENEE STILT
Edward X. Levi Professor of Law

STEVEN H. STEINGLASS
Eli Goldston Professor of Law

JEAN STERNLIGHT
Professor of Law, University of Nevada

JESSICA A. STEPAN
Associate Professor of Law, Cornell Law School

REBECCA STONE
Assistant Professor of Law, UCLA School of Law

IRWIN STOTZKY
Professor

Edward Ross Aranow Clinical Professor of Law, New York University

JEFFREY EVANS STAKE
Professor of Law, Indiana University Maurer School of Law

JAMES H. STARK
Oliver Ellsworth Research Professor of Law, Professor of Law Emeritus, University of Connecticut School of Law

LINDA STARR
Clinical Professor, Santa Clara University School of Law

ELISSA STEGLICH
Clinical Professor of Law, University of Texas School of Law

ALLAN R. STEIN
Professor of Law, Rutgers Law School

DANIEL STEINBOCK
Harold A. Anderson Professor of Law and Values, Dean and Professor Emeritus, University of Toledo College of Law

PETER H. SCHUCK
Simeon E. Baldwin Professor of Law

KATHERINE STANDT
Professor of Law and Lobingier Professor of Comparative Law and Jurisprudence, George Washington University Law School

PAMELA J. STEPHENS
Professor of Law Emerita, Vermont Law School

MILENA STERIO
Professor of Law, Cleveland-Marshall College of Law

FAITH STEVELMAN
Professor of Law, New York Law School

NOMI MAYA STOLZENBERG
Nathan and Lilly Shappell Professor of Law, University of Southern California Law School

RICHARD STORROW
Professor of Law, CUNY School of Law

Charles R. Weiner Professor of Law, Temple University Beasley School of Law

KATHRYN STANCHI
Jack E. Feinberg Professor of Litigation, Temple University School of Law

ANDREJ THOMAS STARKIS
Assistant Professor of Law Emeritus, Massachusetts School of Law

MICHALYN STEELE
Associate Professor of Law, Brigham Young University Law

CAROL S. STEIKER
Henry J. Friendly Professor of Law, Harvard Law School

GREGORY M. STEIN
Professor of Law, University of Tennessee

MARK E. STEINER
Professor of Law, South Texas College of Law Houston

JOAN STEINMAN
University Distinguished Professor Emeritus, Chicago-Kent College of Law

JEFFREY W. STEMPEL
Doris S. & Theodore B. Lee Professor of Law, Boyd School of Law, University of Nevada Las Vegas

GWEN ROSEMAN STERN
Professor of Law, Drexel University Kline School of Law

REBECCA STEWART
Associate Professor of Law, Texas Southern University Thurgood Marshall School of Law

GEOFFREY R. STONE
Edward H. Levi Distinguished Professor, University of Chicago

Professor of Medical Jurisprudence, Southern Illinois University

MARK SQUILLACE
Raphael J. Moses Professor of Natural Resources Law, University of Colorado Law School

BARBARA STARK
Professor of Law and Hofstra Research Scholar, Maurice A. Deane School of Law, Hofstra University

MICHAEL STEENSON
Professor of Law, Mitchell Hamline School of Law

JORDAN STEIKER
Professor of Law, University of Texas School of Law

RICHARD H. STEINBERG
Professor of Law, UCLA School of Law

JULIE E. STEINER
Professor of Law, Western New England University School of Law

ADAM STEINMAN
University Research Professor of Law, Hugh Culverhouse Jr. School of Law, University of Alabama

BETH STEPHENS
Distinguished Professor, Rutgers Law School

RACHEL STERN
Professor of Law and Political Science, University of California Berkeley

KRISTEN STILT
Professor of Law, Harvard Law School

KATHERINE STONE
Arjay and Frances Miller Professor of Law, UCLA School of Law

4 ARTICLES REMAINING
Subscribe for $2 a week.
SEE MY OPTIONS   Subscriber login

GREGG STRAUSS
Associate Professor of Law,
University of Virginia School

Professor of Law, Valparaiso

DEBRA M. STRAUSS
Professor of Business Law,
Fairfield University

PETER L. STRAUSS
Betts Professor of Law
Emeritus, Columbia Law
School



LESLIE STREET
Associate Professor of Law
and Director of the Law
Library, Mercer University
School of Law

SUSAN P. STUART
Professor Emerita of Law,
Valparaiso U. Law School

JULIET P. STUMPF
Robert E. Jones Professor of
Advocacy and Ethics, Lewis
& Clark Law School

George M. Jaffin Professor of
Law and Social
Responsibility, Columbia Law
School

STEPHEN N. SUBRIN
Professor Emeritus,
Northeastern University
School of Law

RONALD S. SULLIVAN J
Jesse Climenko Clinical
Professor of Law, Harvar
Law School

DIANE M. SUMOSKI
Associate Clinical Professor
of Law, SMU Dedman School
of Law

CHRISTIAN B. SUNDQUIST
Professor of Law, Albany Law
School

LYAL S. SUNGA
Visiting Professor, The
American University of Ro

EMILY SUSKI
Assistant Professor,
University of South Carolina

SONIA M. SUTER
Professor of Law, The George
Washington University Law
School

RICK SWEDLOFF
Professor of Law, Rutger
Law School

JOANNE SWEENY
Professor of Law, University

ALLISON TAIT
Associate Professor of Law,
University of Richmond
School of Law

DAVID TAKACS
Professor of Law, Univers
of California Hastings Colle
of the Law

SHAUHIN TALESH
Professor of Law, UC Irvine
School of Law

YVONNE TAMAYO
Professor of Law, Willamette
University College of Law

DAVID S. TANENHAUS
James E. Rogers Professo
Law, William S. Boyd Scho
of Law

JAMES ALEXANDER
TANFORD

KAREN TANI
Professor of Law, University
of California, Berkeley

THERESA K. TARVES
Professor of Legal Resear
Penn State Law

JOSHUA C. TATE
Professor of Law, SMU
Dedman School of Law

MATEO TAUSSIG-RUBBO
Professor, SUNY Buffalo Law

MARGARET H. TAYLO
Professor of Law, Wake
Forest University School
Law

DAVID TAYLOR
Professor of Law, Northern
Illinois University College of
Law

KIM TAYLOR-THOMPSON
Professor of Clinical Law,
NYU School of Law

PETER TEACHOUT
Professor of Law, Vermo
Law School

JOHN N. TAYLOR JR.
Professor of Law, St. Mary's
University School of Law

WANDA M. TEMM
Clinical Professor of Law,
University of Missouri-Kansas
City School of Law

BENJAMIN A. TEMPLI
Professor of Law, Thoma
Jefferson School of Law

IRENE TEN CATE
Clinical Assistant Professor,
University of Houston Law
Center

LESLIE Y. GARFIELD
TENZER
Professor of Law, Elisabeth
Haub School of Law at Pace
University

RICK TEPKER
Professor of Law & Calve
Chair of Law and Liberty
University of Oklahoma

NICOLAS TERRY

LAUREL TERRY

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

Find Jamal Khashoggi, the World Anti-Doping Agency and Russia

Two Nobel Heroes, in Their Own Voices

Indict Presidents

What It All Meant

Awaiting a Final 'Yes' on Kavanaugh

An Insidious and Contagious American Presidency

Jury or Acting: How Do You Express Anger?

Of Demagogues and Pedagogues

Eight Men Might Do Better Than This

Progress for Asians in Hollywood

Robert Pinsky: Patriotism for an Age of Unreason

The Government's Astonishing Hunger for Citizen Data

A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

SHERRY F. COLB
Professor of Law, UCLA

KENNETH THOMAS
Nash Professor of Law,
Columbia Law School

DANIEL THOMSON
Clinical Professor of Law,
University of Michigan Law School

ROBERT THOMPSON
Legal Studies Professor,
California Western School of Law

MATTHEW PINNELLO
Professor of Law,
University of Virginia School of Law

KAREN TOKARZ
Charles Nagel Professor of
Law, Washington University

ANN THOMAS
Professor of Law,
University of Miami School of Law

MICHAEL DAVIS
Professor of Law, University
of San Francisco School of Law

KATHERINE FLORIO
Professor of Law,
Loyola Law School, Los Angeles

LISA A. TUCKER
Associate Professor of Law,
Drexel University Thomas R.
Kline School of Law

CHRISTOPHER TURNER
Associate Professor of Law,
University of Georgia School of Law

THOMAS ULEN
Swanlund Chair Emeritus,
University of Illinois College

Watson Centennial Chair in Law, University of Oklahoma College of Law

STEVE THEL
Wormser Professor of Law,
Fordham Law School

KIMBERLY THOMAS
Clinical Professor of Law,
University of Michigan Law School

CASEY THOMSON
Clinical Professor of Law,
Duke University School of Law

KEN THOMPSON
Professor of Law,
University Thomas Kline R.
School of Law

SCOTT TITSHAW
Associate Professor of Law,
Mercer University School of Law

JOSEPH P. TOMAIN
Dean Emeritus and the
Wilbert and Helen Professor
of Law, University of
Cincinnati College of Law

BARRY HUDSON SCHECK
Visiting Associate Clinical
Professor, Maurice A. Deane
School of Law at Hofstra University

LAURENCE TRIBE
Professor, Harvard Law School

DANIELLE TULLY
Assistant Professor of Legal
Writing, Suffolk University Law School

DAVID M. UHLMANN
Professor from Practice, University of
Michigan Law School

DAVID THAW
Assistant Professor of Law
and Information Sciences,
University of Pittsburgh

SUJA A. THOMAS
Peer and Sarah Pedersen
Professor of Law, University
of Illinois College of Law

ANTHONY THOMPSON
Professor of Clinical Law,
New York University School of Law

LANCE TIBBLES
Professor of Law, Capital
University Law School

KRISTEN TISCIONE
Professor of Law, Legal
Practice, Georgetown
University Law Center

GARY POLSON
Professor of Law, USC Gould
School of Law

GERALD TORRES
Jane M.G. Foster Professor
of Law, Cornell University

MARSHALL TRACHT
Professor of Law, New York Law School

MARY PAT TREUTHART
Professor of Law, Gonzaga
University School of Law

YVONNE TROYA
Clinical Professor of Law, UC
Hastings College of Law

DEBORAH TUERKHEIMER
Class of 1940 Research
Professor, Northwestern
University Pritzker School of Law

ROBERT W. TUTTLE
Berz Research Professor of
Law and Religion, George
Washington University Law School

GERALD J. THAIN
Professor Emeritus of Law
University of Wisconsin

CHANTAL THOMAS
Professor of Law, Cornell University

ANN F. THOMAS
Otto L. Walter Distinguished
Professor of Tax Law, New York Law School

ELIZABETH THORNBURG
Richard R. Lee Endowed
Professor of Law, SMU
Dedman School of Law

KATHARINE TINTO
Clinical Professor of Law,
Irvine School of Law

ADAM G. TODD
Professor of Lawyering Skills,
University of Dayton School of Law

MICHAEL TONRY
Presidential Professor of
Criminal Law and Policy,
University of Minnesota Law School

BEN TRACHTENBERG
Associate Professor of Law,
University School of Law

SHANNON TREVINO
Associate Clinical Professor
of Law, Loyola Law School
Los Angeles

ROBERT L. TSAI
Professor of Law, American
University Washington College of Law

JENIA I. TURNER
Professor of Law, SMU
Dedman School of Law

DIANE UCHIMIYA
Professor of Law, University
of La Verne College of Law

4 ARTICLES REMAINING
Subscribe for $2 a week.
SEE MY OPTIONS    Subscriber login

**The World Anti-Doping Agency and Russia**

**Two Nobel Heroes, in Their Own Voices**

**Indict Presidents**

**What It All Meant**

**Awaiting a Final 'Yes' on Kavanaugh**

**Supreme Court, Brutal in Anger**

**An Insidious and Contagious American Presidency**

**Fury, or Action: How Do You Express Anger?**

**Starting a Podcast**

**Of Demagogues and Pedagogues**

**8 Men Might Do Better Than This**

**Progress for Asians in Hollywood**

**Robert Pinsky: Patriotism for an Age of Unreason**

**Indian Government's Astonishing Hunger for Citizen Data**

**A Local Response to Climate Change**

**The Supreme Court's Legitimacy Crisis**

**Exposure**

**Time to Install Subway Gates**

**The Last Americans Fighting in Afghanistan**

---

NATA... ...ANI
Visiting ... ...fessor,
New En... ...Boston

YOLANDA VÁZQUEZ
Associate ... ...
University of Cincinnati

ROBER... ...CHICK
Gauthier ... ...hair in
Environ... ...Loyola
Univer... ...eans

...
Associate ... ...of Law,
No... ...ral
Univer... ...aw

ROSE C... ...AZOR
Professor of Law and
Chance... ...ity Social
Scholar,...

LOUI... ...I III
Profess... ...etson
Univer... ...of Law

...
Profess... ...mont
Univer...

RO... ...K
Associate ... ...
Boston ... ...School

R. P... ...ER
... ...versity
of Penn... ...School

DAV... ...
Dwig... ...man
Disting... ...sor of
Law,...
Unive... ...School

CLINTON G. WALLACE
Assistant ... ...of Law,
University ...

E... ...
Profess... ...John's
Univer... ...Law

RACHEL E.
VANLANDINGHAM
Professor of Law,
Southwestern Law School

CARLOS M. VAZQUEZ
Georgetown University Law
Center

PENNY M. VENETIS
Clinical Professor of Law,
Director, International
Human Rights Clinic, Judge
Dickinson R. Debevoise
Scholar, Rutgers Law School

LIZA VERTINSKY
... ...of Law,
Associate Professor of Law,
Emory Law School

CLIFFORD J. VILLA
Associate Professor of Law,
... ...Law School

KATHLEEN ELLIOTT
VINSON
Professor of Legal Writing,
... ...School

MICHAEL VITIELLO
Distinguished Professor of
Law, University ...
... ...of the
Law

VALORIE K. VOJDIK
Professor of Law, University
of Tennessee College of Law

RACHEL VORSPAN
Professor of Law, Fordham
Law School

VIRGI... ...NAKER
Professor Emeritus of Law,
Maurice A. Deane School of
Law at Hofstra University

TERESA WALL-CYB
Associate Professor of Law,
Golden Gate University,
... ...Law

LU-IN WANG
Professor of Law, University
of Pittsburgh School of Law

JOYCE WHITE VANCE
Distinguished Professor of
the Practice of Law, Hugh F.
Culverhouse Jr School of Law
at the University of Alabama

WENDY HINTON VAUGHN
Clinical Associate Professor,
Northern Illinois University
College of Law

CHRISTINE VENTER
Teaching Professor,
University of Notre Dame
School of Law

ALEXANDER VERNON
Assistant Professor of Law,
Detroit Mercy School of Law

ESTHER VICENTE
Full Law Professor, Inter-
American University of
... Rico

JOSEPH VINING
Harry Burns Hutchins
Collegiate Professor of Law
Emeritus, University of
Michigan Law School

MANOJ VISWANATHAN
Associate Professor of Law,
University of California,
Hastings College of the Law

MICHELE R. VOLLMER
... ...
Penn State Law - University
Park

ANGELA WALCH
Professor of Law, St. Mary's
University School of Law

TAMMI WALKER
Associate Professor of Law &
Psychology, University of
Arizona

ROBIN WALKER
STERLING
Associate Professor of Law,
University of Denver Sturm
College of Law

ALEX L. WANG
Professor of Law, UCLA
School of Law

BERKELEY School of Law

FRANKS J. VANDAL
Professor of Law, Emory
University School of Law

MICHAEL VASTINE
Professor of Law, St. Thom...
University School of Law...

URSKA VELIKONJA
Professor of Law,
Georgetown University La...
Center

J. H. VERKERKE
T. Munford Boyd Professo...
Law, University of Virgini...
School of Law

ALLAN W. VESTAL
Professor of Law, Drake
University Law School

GRETCHEN VINEY
Clinical Professor of Law...
University of Wisconsin La...
School

STEVEN VIRGIL
Professor, Wake Forest
University

CARISSA J. VOGEL
Professor of Legal Resear...
Benjamin N. Cardozo Sch...
of Law

LETI VOLPP
Robert D. and Leslie Ka...
Raven Professor of Law, U...
Berkeley School of Law

ARI EZRA WALDMAN
Professor of Law, New Yo...
Law School

BELA AUGUST WALKE...
Visiting Professor of Law, C...
University of New York...
School of Law

SPENCER WEBER WALL...
John Paul Stevens Chair...
Competition Law, Loyola...
University Chicago Schoo...
Law

...SK

4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS    Subscriber login

Associate Professor of Law, Elon University School of Law

Professor of Law and John E. Murray Faculty Scholar, University of Pittsburgh School of Law

Associate Clinical Professor of Law, Duke School of Law

Professor of Law, New York Law School

**DANIEL DERBY**
Associate Professor of Law, University ...

**LINDSEY WEBB**
Associate Professor, University of Denver Sturm College of Law

**MELISSA A. WATERS**
Professor of Law, Washington University

**SUSAN C. WAWROSE**
Professor of Lawyering Skills, University of Dayton School of Law

**JOHN ...**
Associate Dean for Research & Faculty ... Professor ... St...
17.

**LLOYD L. WEINREB**
Dane Professor of Law Emeritus, Harvard Law School

**JUDITH WELCH WEGNER**
Burton Craige Professor Emerita, University of North Carolina School of Law

**ANITA WEINBERG**
Clinical Professor of Law, Loyola University Chicago School of Law

**ALAN ... HARD**
Professor ... University ...
3.

**JUSTIN WEINSTEIN-TULL**
Associate Professor of Law, Arizona State University, Sandra Day O'Connor College of Law

**LAURA WEINRIB**
Professor of Law, University of Chicago Law School

**HENRY WEINSTEIN**
Professor of the Practice Law, University of California Irvine Law School

**SUZA... ...ISE**
Teaching ... Professor of La... Univers...

**KATE A. WEISBURD**
Associate Professor of Law, George Washington University School of Law

**KELLY WEISBERG**
Professor of Law, UC Hastings College of the Law

**RICHARD H. WEISBERG**
Walter Floersheimer Professor of Constitution Law, Cardozo School of Law

**DEBORAH M. WEISS...**
Reef C. ... Professo... ... ...
16.

**CHARLES D. ...**
Charles Cecil Turner Professor of Law, University of California, Berkeley School of Law

**JOSHUA WEISHART**
Associate Professor of Law & Policy, West Virginia College of Law

**BRANDON WEISS**
Associate Professor of Law, University of Missouri Kansas City School of Law

**CA... ...NG**
Clinical ... Indiana University Maurer 5S...

**ANNE E. WELLS**
Clinical Professor of Law, ... ... Angeles

**LOIS A. WEITHORN**
Professor of Law and Harry & Lillian Hastings Research Chair, University of California Hastings College of the Law

**ANNA WELCH**
Clinical Professor, University of Maine School of Law

**MAU... ...TON**
Professo... ... Pepperdine

**KIMBERLY WEST-...**
Professor of Law and James P. Bradley Chair in Constitutional Law, Loyola ... School Los Angeles

**ELLEN WERTHEIMER**
Professor of Law, Villanova University Charles Widger School of Law

**ROBIN WEST**
Haas Professor of Law, Georgetown University Law Center

**LIN... ...**
Pr... Southwe... ... School
2. Loading

**DAVID B. WEXLER**
Professor of Law, University of Puerto Rico, ... School of Law , University of Puerto Rico

**JANE WETTACH**
Willard McGuire Clinical Professor of Law, Duke Law School

**LESLEY MICHELLE WEXLER**
Professor of Law, University of Illinois College of Law

**BARBARA A ...**
Professor of Law, University of Balti...
7.

**LUCIE WHITE**
Louis A. ... Professor of Law, ... Law School

**ANDREW R. WHITCUP**
Professor of Law, UCLA School of Law

**ALAN WHITE**
Professor of Law, CUNY School of Law

**JAMES ... ...MAN**
Ford Fou... ... Professor of Compa... ... Foreign Law, ... University

**DEBORAH WIDISS**
Professor of Law, Indiana University Maurer Law

**ALEX WHITING**
Professor of Practice, Harvard Law School

**JOHN WHITLOW**
Associate Professor of Law, CUNY School of Law

**ANNE ...**
Professor of Law, University of Denv...
8.

**PETER ... GRUENBECK**
Joseph H. Zumbalen Professor of the Law of Property, Washington University School of Law

**AMY WIDMAN**
Associate Professor of Law, Northern Illinois University College of Law

**WILLIAM M. WIECEK**
Professor of Public Law and Legislation Emeritus, Syracuse University College of Law

**GRACE WIGAL**
Teaching Professor Emeritus, ...

**STEPHANIE WILDMAN**
Professor Emerita, Santa ...

4 ARTICLES REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS   Subscriber login

ROBERT [REDACTED]
Distinguished Professor of
Law [...]

ERIK [...]ON
Associate Professor of Law,
University of North Carolina [...]

JA[...]
Professor [...]
of Washi[...] of Law
17.

JOHN [...]ITT
Duff[...] 60
Professor [...]

SUS[...]
McKr[...]
Profess[...] dicine &
Public [...]

DAVID WOLITZ
Associate Professor of [...]
Univer[...]
19.

KEV[...]
Professor [...]
of Richm[...]

EL[...]
Lois [...]
Profess[...]
Marsha[...]
Texas [...]

ELLEN [...]FSKY
Profess[...]
Deane [...]
2. Loadi[...]

DONNA YOUNG
Presiden[...]
Distingu[...]sor of
Law and[...] Albany

DEBO[...]ALESNE
Professor of Law, CUNY
S[...]

TIM[...]
John M[...]sor of
Govern[...]

Professor of Law, Widener
University Delaware Law [...]

NEIL G. WILLIAMS
Associate Professor of Law,
Loyola University Chicago
School of Law

ANDREW W. WILLIAM[...]
Director, Lawyering Progra[...]
New York University Scho[...]
of Law

VERNA L. WILLIAMS
Professor of Law, University
of Cincinnati College of Law

CINDY WILSON
Clinical Professor of Law,
[...]
of Law

STEVEN L. WINTER
Walter S. Gibbs Distinguished
Professor of Constitutional
Law, Wayne State University
School of Law

[...]
Research Professor,
American Bar Association

TOBIAS BARRINGTON
WOLFF
Professor of Law, Penn Law

MARY CHRISTINA WOOD
Philip H. Knight Professor,
University of Oregon School
of Law

JENNIFER WRIGGINS
Sumner T. Bernstein
[...]urgood
[...]aw at
[...] of Maine School of Law

SOFIA YAKREN
Associate Professor of Law,
CUNY School of Law

DAVID YASSKY
Professor of Law, Elisabeth
[...]a Cardozo
University

DEBORAH YOUNG
Professor of Law,
Cumberland School of Law

JONATHAN ZASLOFF
Professor of Law, UCLA
School of Law

MARY ZIEGLER
Stearns Weaver Miller
Professor, Florida State

LAUREN E. WILLIS
Professor of Law, Loyola L[...]
School - Los Angeles

BRENNAN M. WINGERT[...]
Assistant Professor of La[...]
LMU Duncan School of La[...]

JUDGE PENNY L.
WILLRICH (RET.)
Interim Dean, Arizona
Summit Law School

PETER WINSHIP
James Cleo Thompson Sr.
Trustee Professor of Law,
SMU Dedman School of Law

STEPHEN WIZNER
William O. Douglas Clinical
Professor Emeritus, Yale Law
School

MICHAEL J. WISHNIE
William O. Douglas Clinical
Professor of Law, Yale L[...]
School

LOUIS WOLCHER
Professor of Law Emeritu[...]
University of Washington
School of Law

ARTHUR WOLF
Professor of Law, Western
New England University

BELLA SEWALL WOLIT[...]
Assistant Professor of La[...]
LMU Duncan School of La[...]

A[...] WONG
Professor of Law, University
of the Pacific, McGeorge
School of Law

BARBARA BENNETT
WOODHOUSE
LQC Lamar Professor of L[...]
Emory University Law Sch[...]

LAURIS WREN
Clinical Professor of Law,
Maurice A. Deane School of
Law at Hofstra University

AMY J. WRIGHT
Assistant Professor of La[...]
University of San Francisc[...]
School of Law

GIDEON YAFFE
Professor of Law, Yale
School

DAVID C. YAMADA
Professor of Law, Suffol[...]
University Law School

RAY YASSER
of Tulsa College of Law

KENJI YOSHINO
Chief Justice Earl Warre[...]
Professor of Constitution[...]
Law, New York Universit[...]
School of Law

DAVID YOSIFON
Professor of Law, Santa Clara
University

COREY RAYBURN YUNG
Professor of Law, University
of Kansas School of Law

KELLEN ZALE
Associate Professor of La[...]
University of Houston La[...]
Center

NOAH ZATZ
Professor of Law, UCLA
School of Law

STEVEN ZEIDMAN
Professor, CUNY School
law

CANDACE M. ZIERDT
[...]

EMILY ZIMMERMAN
[...]



4
ARTICLES
REMAINING

Subscribe for $2 a week.

SEE MY OPTIONS     Subscriber login



Professor of Lawyering Skills
University of ... of Law

JONATHAN ZITTRAIN
Bemis Professor of
International Law, Harvard
Law School

MARCIA ZUG
Professor of Law, University
of South Carolina

MARY MARSH ZULACK
Clinical Professor of Law
Columbia School of Law

ADNAN ... QAR
Assistant ... of Law,
Rutgers ... School

CHRISTINE ZUNI CRUZ
Professor of Law, University
of New Mexico School of Law

The World Anti-Doping Agency and Russia

1. 16...

9.

Two Nobel Heroes, in Their Own Voices

More on NYTimes.com ... Brought Low

Advertisement

19.

... ndict Presidents

Site Info... n Navigation

• © 201 ... New York Times Company
• Home
• Search What It All Meant
• Acce... Awaiting a Final 'Yes' on Kavanaugh
• Conta... Supreme Court, Divided in Anger ... would love to hear from you.
• Work ...
• Adver...
• Your A...
• Privac...
• Terms... An Insidious and Contagious American Presidency
• Terms of Sale... Fury or Action: How Do You Express Anger?

19. ... Starting a Podcast

Site Info... n Navigation

• Site M... Of Demagogues and Pedagogues
• Help
• Site F... ght Men Might Do Better Than This
• Subscriptions ... rogress for Asians in Hollywood

Go to the pr... letter
Go to the ne...

20.

13.

Robert Pinsky: Patriotism for an Age of Unreason

6. ... dian Government's Astonishing Hunger for Citizen Data

2. Loadi... A Local Response to Climate Change

The Supreme Court's Legitimacy Crisis

14.

7.

letter

Exposures

Time to Install Subway Gates

The Last Americans Fighting in Afghanistan

15.

8.

4
ARTICLES
REMAINING
Subscribe for $2 a week.
SEE MY OPTIONS    Subscriber login